# Attachment 4

# Sample Wage Data for TruGreen H-2B Workers

**Source: Procuded by TruGreen August 10, 2007**

## Summary of H2B Workers

| Year | Branch | State | Branch No. | ID | Position | Pay Class | Date Started Work | Gross Pay 1st Week | Hours 1st Week | Gross Pay 2d Week | Hours 2d Week | Gross Pay 2d To Last Week | Hours 2d To Last Week | Gross Pay Last Week | Hours Last Week | Last Date Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | Allentown | PA | 5721 | Allentown-1 | Lawn Specialist | Plan | 04/19/2003 | $333.41 | 31.75 | $698.92 | 57.70 | $431.12 | 40.70 | $347.03 | 33.05 | 11/15/2003 |
| 2003 | Allentown | PA | 5721 | Allentown-2 | Lawn Specialist | Plan | 04/26/03 | $594.60 | 58.39 | $598.25 | 60.43 | $501.70 | 46.78 | $513.40 | 47.56 | 11/01/03 |
| 2003 | Allentown | PA | 5721 | Allentown-3 | Lawn Specialist | Plan | 04/12/03 | $424.80 | 18.00 | $951.78 | 48.59 | $593.38 | 50.39 | $561.45 | 49.29 | 11/01/03 |
| 2003 | Allentown | PA | 5721 | Allentown-4 | Applicator | Hourly | 04/12/03 | $174.24 | 18.00 | $521.36 | 49.24 | $538.21 | 50.40 | $524.56 | 49.46 | 11/01/03 |
| 2003 | Allentown | PA | 5721 | Allentown-5 | Applicator | Hourly | 04/12/03 | $400.00 | 18.00 | $436.73 | 48.59 | $559.90 | 50.66 | $547.00 | 49.80 | 11/01/03 |
| 2003 | Allentown | PA | 5721 | Allentown-6 | Lawn Specialist | Plan | 04/19/03 | $509.46 | 48.42 | $620.39 | 56.06 | $381.49 | 39.41 | $436.57 | 43.40 | 10/11/03 |
| 2003 | Allentown | PA | 5721 | Allentown-7 | Lawn Specialist | Plan | 04/26/03 | $779.34 | 62.39 | $671.54 | 60.30 | $609.41 | 42.54 | $519.98 | 47.41 | 11/01/03 |
| 2004 | Allentown | PA | 5721 | Allentown-1 | Lawn Specialist | Plan | 05/01/04 | $548.24 | 50.50 | $595.67 | 50.12 | $869.35 | 54.81 | $645.00 | 55.38 | 10/09/04 |
| 2004 | Allentown | PA | 5721 | Allentown-2 | Lawn Specialist | Plan | 04/03/04 | $450.00 | 34.12 | $545.67 | 59.01 | $461.25 | 56.21 | $1,022.37 | 55.50 | 10/16/04 |
| 2004 | Allentown | PA | 5721 | Allentown-3 | Lawn Specialist | Plan | 04/03/04 | $479.71 | 61.11 | $558.86 | 59.26 | $495.00 | 54.50 | $1,264.61 | 52.45 | 10/16/04 |
| 2004 | Allentown | PA | 5721 | Allentown-5 | Lawn Specialist | Plan | 04/03/04 | $453.77 | 40.40 | $547.02 | 59.35 | $461.25 | 54.51 | $1,064.34 | 55.33 | 10/16/04 |
| 2004 | Allentown | PA | 5721 | Allentown-7 | Lawn Specialist | Plan | 04/03/04 | $444.05 | 40.46 | $554.50 | 60.14 | $495.00 | 56.17 | $1,160.12 | 56.04 | 10/16/04 |
| 2004 | Allentown | PA | 5721 | Allentown-8 | Lawn Specialist | Plan | 04/03/04 | $524.05 | 51.45 | $492.86 | 61.15 | $471.77 | 53.10 | $1,008.12 | 55.91 | 10/16/04 |
| 2005 | Allentown | PA | 5721 | Allentown-1 | Lawn Specialist | Plan | 04/16/05 | $464.44 | 47.38 | $614.82 | 55.38 | $474.93 | 40.49 | $546.75 | 47.28 | 10/29/05 |
| 2005* | Allentown | PA | 5721 | Allentown-2 | Lawn Specialist | Plan | 03/26/05 | $645.48 | 53.30 | $472.81 | 53.25 | $627.27 | 54.70 | $627.27 | 54.25 | 10/29/05 |
| 2005* | Allentown | PA | 5721 | Allentown-3 | Lawn Specialist | Plan | 03/19/05 | $354.75 | 32.25 | $506.96 | 53.33 | $602.77 | 51.12 | $602.77 | 51.23 | 10/29/05 |
| 2005- | Allentown | PA | 5721 | Allentown-5 | Lawn Specialist | Plan | 04/09/05 | $420.00 | 26.41 | $618.30 | 58.11 | $701.40 | 52.25 | $448.61 | 46.18 | 10/22/05 |
| 2005- | Allentown | PA | 5721 | Allentown-7 | Lawn Specialist | Plan | 03/26/05 | $693.94 | 53.17 | $504.16 | 52.40 | $657.26 | 54.00 | $789.29 | 52.25 | 10/22/05 |
| 2005- | Allentown | PA | 5721 | Allentown-8 | Lawn Specialist | Plan | 03/26/05 | $430.00 | 22.50 | $477.79 | 51.25 | $481.72 | 51.06 | $481.72 | 51.10 | 10/22/05 |
| 2006 | Allentown | PA | 5721 | Allentown-1 | Lawn Specialist | Plan | 04/29/06 | $499.51 | 59.06 | $640.76 | 60.30 | $509.26 | 42.54 | $490.17 | 41.45 | 11/11/06 |
| 2006 | Allentown | PA | 5721 | Allentown-2 | Lawn Specialist | Plan | 03/18/06 | $78.77 | 6.45 | $515.63 | 52.46 | $636.00 | 57.45 | $476.89 | 43.09 | 11/04/06 |
| 2006 | Allentown | PA | 5721 | Allentown-7 | Lawn Specialist | Plan | 03/18/06 | $82.20 | 6.45 | $559.17 | 52.17 | $761.33 | 56.24 | $669.47 | 45.28 | 10/14/06 |
| 2003 | Bergen | NJ | 5905 | Bergen-1 | Route Manager | Plan | 04/14/03 | $643.18 | 40.00 | $561.86 | 40.00 | $469.99 | 40.00 | $341.00 | 31.00 | 11/13/03 |
| 2003 | Bergen | NJ | 5905 | Bergen-5 | Route Manager | Plan | 04/14/03 | $654.83 | 57.75 | $642.78 | 40.00 | $476.67 | 40.00 | $418.00 | 40.00 | 11/14/03 |
| 2003 | Bergen | NJ | 5905 | Bergen-7 | Route Manager | Plan | 04/14/03 | $771.79 | 55.50 | $921.45 | 40.00 | $530.17 | 40.00 | $438.00 | 36.50 | 11/14/03 |
| 2004 | Bergen | NJ | 5905 | Bergen-1 | Route Manager | Plan | 03/27/2004 | $528.36 | 51.13 | $528.36 | 0.00 | $418.62 | 37.31 | $643.74 | 46.77 | 11/13/04 |
| 2004 | Bergen | NJ | 5905 | Bergen-2 | Laborer | Hourly | 05/10/04 | $644.48 | 58.25 |  |  |  |  | $552.65 | 45.75 | 11/06/04 |
| 2004 | Bergen | NJ | 5905 | Bergen-4 | Route Manager | Plan | 05/10/04 | $629.26 | 60.50 |  |  | $472.61 | 40.00 | $519.89 | 40.00 | 11/13/2004 |
| 2004 | Bergen | NJ | 5905 | Bergen-5 | Route Manager | Plan | 03/27/2004 | $540.00 | 40.00 | $562.37 | 40.00 | $577.60 | 40.00 | $479.17 | 40.00 | 11/13/2004 |
| 2004 | Bergen | NJ | 5905 | Bergen-7 | Route Manager | Plan | 03/27/2004 | $558.63 | 40.00 | $944.65 | 40.00 | $653.06 | 40.00 | $469.60 | 40.00 | 11/27/2004 |
| 2005* | Bergen | NJ | 5905 | Bergen-1 | Route Manager | Plan | 05/14/05 | $592.45 | 47.50 | $673.19 | 52.05 | $620.64 | 45.62 | $500.00 | 40.00 | 11/26/05 |
| 2005* | Bergen | NJ | 5905 | Bergen-2 | Route Manager | Plan | 05/16/05 | $252.45 | 22.50 | $591.86 | 48.50 | $522.99 | 44.05 | $500.00 | 36.13 | 11/26/05 |
| 2005* | Bergen | NJ | 5905 | Bergen-4 | Route Manager | Plan | 05/16/05 | $622.50 | 52.75 | $622.50 | 52.75 | $553.76 | 50.96 | $546.21 | 31.47 | 11/12/05 |
| 2005* | Bergen | NJ | 5905 | Bergen-5 | Route Manager | Plan | 05/14/05 | $592.45 | 47.50 | $745.83 | 54.04 | $927.96 | 54.37 | $544.66 | 49.07 | 11/12/05 |
| 2005* | Bergen | NJ | 5905 | Bergen-6 | Route Manager | Plan | 05/16/05 | $612.26 | 48.50 | $517.45 | 43.00 | $710.70 | 55.40 | $523.81 | 48.70 | 10/29/05 |
| 2005* | Bergen | NJ | 5905 | Bergen-7 | Route Manager | Plan | 05/14/05 | $641.67 | 48.00 | $786.08 | 55.39 | $500.00 | 31.84 | $500.00 | 44.21 | 12/03/05 |
| 2006 | Bergen | NJ | 5905 | Bergen-1 | Route Manager | Plan | 03/08/06 | $505.20 | 24.00 | $607.23 | 51.82 | $554.86 | 49.79 | $505.20 | 23.03 | 11/22/06 |
| 2006 | Bergen | NJ | 5905 | Bergen-2 | Route Manager | Plan | 03/08/06 | $505.20 | 24.00 | $551.89 | 49.07 | $527.85 | 43.94 | $505.20 | 25.10 | 11/25/06 |
| 2006 | Bergen | NJ | 5905 | Bergen-3 | Route Manager | Plan |  |  |  |  |  |  |  | $500.00 | 40.00 | 11/22/06 |

## Summary of H2B Workers

| Year | Branch | State | Branch No. | ID | Position | Pay Class | Date Started Work | Gross Pay 1st Week | Hours 1st Week | Gross Pay 2d Week | Hours 2d Week | Gross Pay 2d To Last Week | Hours 2d To Last Week | Gross Pay Last Week | Hours Last Week | Last Date Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | Bergen | NJ | 5905 | Bergen-6 | Route Manager | Plan | 03/20/06 | $804.35 | 64.00 | $543.81 | 48.50 | $531.71 | 45.81 | $670.00 | 33.65 | 11/18/06 |
| 2006 | Bergen | NJ | 5905 | Bergen-7 | Route Manager | Plan | 03/08/06 | $505.20 | 40.00 | $575.59 | 49.02 | $549.81 | 40.43 | $505.20 | 25.43 | 12/02/06 |
| 2006 | Boston East | MA | 5690 | Boston E-1 | Laborer | Hourly | 05/09/06 | $523.60 | 38.50 | $612.00 | 45.00 | | | $871.83 | 56.07 | 10/20/06 |
| 2006 | Boston East | MA | 5690 | Boston E-2 | Applicator Non-DOT | Hourly | 04/11/06 | $533.80 | 39.25 | $635.80 | 44.50 | $1,174.77 | 70.72 | $1,083.17 | 66.43 | 09/30/06 |
| 2006 | Boston East | MA | 5690 | Boston E-3 | Laborer | Hourly | 05/09/06 | $523.60 | 38.50 | $656.20 | 45.50 | $942.82 | 59.55 | $872.85 | 56.12 | 10/20/06 |
| 2006 | Boston East | MA | 5690 | Boston E-4 | Applicator Non-DOT | Hourly | 04/11/06 | $533.80 | 39.25 | $635.80 | 44.50 | $1,174.36 | 70.90 | $938.74 | 59.35 | 09/30/06 |
| 2006 | Boston West | MA | 5870 | Boston W-1 | Laborer | Hourly | 04/10/06 | $390.29 | 35.32 | $808.14 | 62.09 | $998.92 | 62.30 | | | |
| 2006 | Boston West | MA | 5870 | Boston W-2 | Laborer | Hourly | 04/10/06 | $663.77 | 53.22 | $808.48 | 62.05 | $879.91 | 66.42 | $906.32 | 61.98 | 10/21/06 |
| 2006 | Boston West | MA | 5870 | Boston W-3 | Laborer | Hourly | 04/10/06 | $648.19 | 52.26 | $774.99 | 60.04 | $885.05 | 66.42 | $906.82 | 61.59 | 10/21/06 |
| 2006 | Boston West | MA | 5870 | Boston W-4 | Laborer | Hourly | 04/10/06 | $659.14 | 53.05 | $798.70 | 61.30 | $876.60 | 66.12 | $913.28 | 62.23 | 10/21/06 |
| | | | | | | | | | | | | $859.69 | 65.11 | $895.55 | 61.19 | 10/21/06 |
| 2003 | Columbus North | OH | 5797 | Columbus N-1 | Lawn Laborer | Hourly | 05/21/03 | $325.00 | 32.50 | $395.00 | 39.50 | $456.25 | 43.75 | $837.50 | 46.50 | 10/24/03 |
| 2003 | Columbus North | OH | 5797 | Columbus N-2 | Lawn Laborer | Hourly | 05/21/03 | $288.15 | 28.25 | $392.70 | 38.50 | $550.00 | 50.00 | $901.25 | 50.75 | 10/24/03 |
| 2003 | Columbus North | OH | 5797 | Columbus N-3 | Lawn Laborer | Hourly | 05/21/03 | $297.50 | 29.75 | $300.00 | 30.00 | $568.75 | 51.25 | $935.00 | 49.00 | 10/24/03 |
| 2003 | Columbus North | OH | 5797 | Columbus N-4 | Lawn Laborer | Hourly | 05/21/03 | $305.00 | 30.50 | $395.00 | 39.50 | $397.50 | 39.75 | $762.50 | 41.50 | 10/24/03 |
| 2003 | DC North | DC | 5729 | DC N-1 | Lawn Care Specialist | Plan | 03/31/03 | $747.39 | 54.15 | $461.60 | 40.00 | $865.86 | 40.00 | $544.20 | 40.00 | 10/31/03 |
| 2003 | DC North | DC | 5729 | DC N-2 | Lawn Care Specialist | Plan | 04/21/03 | $535.18 | 58.72 | $499.54 | 47.87 | $479.09 | 43.28 | $461.60 | 40.00 | 10/31/03 |
| 2003 | DC North | DC | 5729 | DC N-3 | Lawn Care Specialist | Plan | 03/31/03 | $617.29 | 52.13 | $465.35 | 40.66 | $666.33 | 43.50 | $501.75 | 40.00 | 10/31/03 |
| 2003 | DC North | DC | 5729 | DC N-4 | Lawn Care Specialist | Plan | 04/05/2003 | $526.51 | 43.75 | $462.11 | 40.00 | $494.55 | 42.12 | $461.60 | 40.00 | 10/31/03 |
| 2004 | DC North | DC | 5729 | DC N-1 | Lawn Care Specialist | Plan | 03/29/04 | $905.23 | 54.00 | $762.64 | 49.25 | $751.15 | 44.61 | $977.97 | 43.12 | 11/13/04 |
| 2004 | DC North | DC | 5729 | DC N-2 | Lawn Care Specialist | Plan | 03/29/04 | $510.49 | 50.75 | $469.95 | 41.50 | $500.00 | 40.00 | $541.41 | 40.00 | 10/29/04 |
| 2004 | DC North | DC | 5729 | DC N-4 | Lawn Care Specialist | Plan | 03/29/04 | $527.54 | 56.00 | $500.07 | 48.00 | $500.00 | 40.00 | $500.00 | 40.00 | 11/20/2004 |
| 2005 | DC North | DC | 5729 | DC N-1 | Lawn Care Specialist | Plan | 03/14/05 | $1,054.02 | 53.25 | $500.00 | 40.00 | $1,147.37 | 53.27 | $768.89 | 43.39 | 11/11/05 |
| 2005 | DC North | DC | 5729 | DC N-2 | Lawn Care Specialist | Plan | 04/04/05 | $515.86 | 42.71 | $508.80 | 40.00 | $599.89 | 45.42 | $520.11 | 43.50 | 11/04/05 |
| 2005 | DC North | DC | 5729 | DC N-3 | Lawn Care Specialist | Plan | 05/24/05 | $500.00 | 40.00 | $537.14 | 46.98 | $593.92 | 45.92 | $593.92 | 45.92 | 10/28/05 |
| 2005 | DC North | DC | 5729 | DC N-4 | Lawn Care Specialist | Plan | 04/04/05 | $514.60 | 42.48 | $509.84 | 50.57 | $534.59 | 45.32 | $559.27 | 52.43 | 11/04/05 |
| 2005 | DC North | DC | 5729 | DC N-5 | Lawn Care Specialist | Plan | 03/07/05 | $461.60 | 40.00 | $729.56 | 47.85 | $650.45 | 48.56 | $587.62 | 46.68 | 08/19/05 |
| 2006 | DC North | DC | 5729 | DC N-1 | Lawn Care Specialist | Plan | 03/06/06 | $905.99 | 53.37 | $551.35 | 50.37 | $571.66 | 40.00 | $500.00 | 40.00 | 11/17/06 |
| 2006 | DC North | DC | 5729 | DC N-2 | Lawn Care Specialist | Plan | 04/10/06 | $565.38 | 47.84 | $676.56 | 44.36 | $545.71 | 48.95 | $500.00 | 40.00 | 11/15/06 |
| 2006 | DC North | DC | 5729 | DC N-3 | Lawn Care Specialist | Plan | 03/06/06 | $726.08 | 47.78 | $546.54 | 49.15 | $651.47 | 42.81 | $500.00 | 40.00 | 11/15/06 |
| 2006 | DC North | DC | 5729 | DC N-5 | Lawn Care Specialist | Plan | 04/24/06 | $550.40 | 50.10 | | | $1,170.09 | 54.88 | $779.46 | 51.00 | 10/13/06 |
| 2003 | DC South | DC | 5731 | DC S-1 | Laborer | Hourly | 04/05/2003 | $385.00 | 38.50 | $471.25 | 44.75 | $490.00 | 46.00 | $866.75 | 44.45 | 11/08/03 |
| 2003 | DC South | DC | 5731 | DC S-4 | Laborer | Hourly | 06/28/2003 | $521.50 | 48.10 | $402.00 | 40.20 | $422.50 | 41.50 | $889.25 | 45.95 | 11/08/2003 |
| 2003 | DC South | DC | 5731 | DC S-6 | Laborer | Hourly | 04/05/2003 | $430.00 | 42.00 | $527.50 | 48.50 | $415.00 | 41.00 | $580.00 | 52.00 | 05/03/2003 |
| 2003 | DC South | DC | 5731 | DC S-7 | Laborer | Hourly | 04/05/2003 | $520.00 | 48.00 | $553.75 | 50.25 | $452.50 | 43.50 | $891.50 | 46.10 | 11/08/2003 |
| 2004 | DC South | DC | 5731 | DC S-1 | Laborer | Hourly | 03/22/04 | $422.23 | 40.00 | $422.23 | 40.00 | $687.55 | 59.17 | $951.05 | 50.07 | 10/28/04 |

## Summary of H2B Workers

| Year | Branch | State | Branch No. | ID | Position | Pay Class | Date Started Work | Gross Pay 1st Week | Hours 1st Week | Gross Pay 2d Week | Hours 2d Week | Gross Pay 2d To Last Week | Hours 2d To Last Week | Gross Pay Last Week | Hours Last Week | Last Date Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | DC South | DC | 5731 | DC S-4 | Laborer | Hourly | 03/22/04 | $422.23 | 45.00 | $422.23 | 45.00 | $712.90 | 60.86 | $936.80 | 49.12 | 10/28/04 |
| 2004 | DC South | DC | 5731 | DC S-7 | Laborer | Hourly | 03/22/04 | $422.23 | 45.00 | $422.23 | 40.00 | $417.14 | 40.00 | $434.20 | 40.00 | 05/15/2004 |
| 2005 | DC South | DC | 5731 | DC S-1 | Laborer | Hourly | 04/16/05 | $760.05 | 45.00 | $616.70 | 52.01 | $492.33 | 44.21 | $863.74 | 46.17 | 11/05/05 |
| 2005 | DC South | DC | 5731 | DC S-2 | Laborer | Hourly | 03/21/05 | | 40.00 | | 54.59 | $732.63 | 49.36 | $366.90 | 36.69 | 11/05/05 |
| 2005 | DC South | DC | 5731 | DC S-3 | Laborer | Hourly | 03/21/05 | $500.00 | 40.00 | $1,054.02 | 53.96 | $1,147.37 | 53.27 | $768.89 | 43.39 | 11/12/05 |
| 2005 | DC South | DC | 5731 | DC S-4 | Laborer | Hourly | 04/04/05 | $425.20 | 54.52 | $602.19 | 51.10 | $982.05 | 55.05 | $913.97 | 49.32 | 11/05/05 |
| 2005 | DC South | DC | 5731 | DC S-5 | Laborer | Hourly | 03/19/05 | $400.00 | 40.00 | $400.00 | 40.00 | $476.20 | 45.08 | $849.15 | 48.61 | 11/05/05 |
| 2005 | DC South | DC | 5731 | DC S-8 | Laborer | Hourly | 03/19/05 | $400.00 | 40.00 | | | $737.40 | 41.16 | $400.00 | 40.00 | 12/31/05 |
| 2006 | DC South | DC | 5731 | DC S-1 | Laborer | Hourly | 03/06/06 | $626.75 | 43.00 | $748.42 | 56.72 | $957.03 | 75.48 | $545.22 | 44.94 | 11/04/06 |
| 2006 | DC South | DC | 5731 | DC S-2 | Laborer | Hourly | 03/06/06 | $556.50 | 42.00 | $691.85 | 57.15 | $1,118.36 | 54.34 | $407.19 | 38.78 | 10/14/06 |
| 2006 | DC South | DC | 5731 | DC S-4 | Laborer | Hourly | 03/06/06 | $661.25 | 45.00 | $781.03 | 58.61 | $925.98 | 73.68 | $535.73 | 44.39 | 11/04/06 |
| 2006 | DC South | DC | 5731 | DC S-8 | Laborer | Hourly | 03/06/06 | $540.75 | 41.00 | $684.29 | 56.45 | $948.05 | 56.92 | $494.66 | 44.74 | 11/18/06 |
| | | | | | | | | | | | | | | | | |
| 2003 | DC West | DC | 5110 | DC W-3 | Mower | Hourly | 04/05/2003 | $610.00 | 54.00 | $460.00 | 44.00 | $475.00 | 45.00 | $890.00 | 46.00 | 11/01/2003 |
| 2003 | DC West | DC | 5110 | DC W-5 | Lawn Laborer | Hourly | 04/05/2003 | $765.70 | 64.38 | $463.15 | 44.21 | $785.50 | 65.70 | $824.80 | 68.32 | 11/08/2003 |
| 2003 | DC West | DC | 5110 | DC W-11 | Lawn Laborer | Hourly | 04/05/2003 | $610.00 | 54.00 | $460.00 | 44.00 | $475.00 | 45.00 | $890.00 | 46.00 | 11/01/2003 |
| 2003 | DC West | DC | 5110 | DC W-12 | Lawn Laborer | Hourly | 04/05/2003 | $767.50 | 64.50 | $616.45 | 54.43 | $895.15 | 73.01 | $545.35 | 49.69 | 11/15/2003 |
| 2003 | DC West | DC | 5110 | DC W-14 | Lawn Laborer | Hourly | 04/05/2003 | $385.00 | 38.50 | $768.70 | 64.58 | $847.00 | 69.80 | $663.70 | 57.58 | 11/15/2003 |
| 2003 | DC West | DC | 5110 | DC W-15 | Mower | Hourly | 04/05/2003 | $610.00 | 54.00 | $460.00 | 44.00 | $475.00 | 45.00 | $890.00 | 46.00 | 11/01/2003 |
| 2003 | DC West | DC | 5110 | DC W-19 | Lawn Laborer | Hourly | 04/05/2003 | $766.30 | 64.42 | $638.20 | 55.88 | $853.90 | 70.26 | $877.15 | 71.81 | 11/08/2003 |
| 2003 | DC West | DC | 5110 | DC W-22 | Mower | Hourly | 04/05/2003 | $610.00 | 54.00 | $460.00 | 44.00 | $475.00 | 45.00 | $890.00 | 46.00 | 11/01/2003 |
| 2004 | DC West | DC | 5110 | DC W-1 | Laborer | Hourly | 03/07/05 | $430.00 | 42.00 | $870.00 | 58.00 | $670.00 | 58.00 | $973.85 | 41.59 | 11/10/05 |
| 2004 | DC West | DC | 5110 | DC W-3 | Mower | Hourly | 03/08/04 | $697.50 | 44.50 | $625.00 | 55.00 | $550.00 | 50.00 | $995.00 | 48.00 | 11/13/04 |
| 2004 | DC West | DC | 5110 | DC W-5 | Lawn Laborer | Hourly | 03/09/04 | $1,035.00 | 68.93 | $661.30 | 57.40 | $715.75 | 61.05 | $842.95 | 69.53 | 11/08/04 |
| 2004 | DC West | DC | 5110 | DC W-7 | Lawn Laborer | Hourly | 03/09/04 | $1,029.30 | 68.40 | $582.10 | 56.98 | $745.30 | 63.01 | $739.60 | 62.37 | 11/20/04 |
| 2004 | DC West | DC | 5110 | DC W-11 | Lawn Laborer | Hourly | 03/08/04 | $697.50 | 44.50 | $625.00 | 55.00 | $831.10 | 68.74 | $1,298.15 | 63.21 | 11/19/04 |
| 2004 | DC West | DC | 5110 | DC W-12 | Lawn Laborer | Hourly | 03/09/04 | $1,023.00 | 67.98 | $661.45 | 57.25 | $732.55 | 62.09 | $753.10 | 63.31 | 11/20/04 |
| 2004 | DC West | DC | 5110 | DC W-15 | Mower | Hourly | 03/08/04 | $697.50 | 44.50 | $625.00 | 55.00 | $550.00 | 45.00 | $995.00 | 50.00 | 11/06/04 |
| 2004 | DC West | DC | 5110 | DC W-19 | Lawn Laborer | Hourly | 03/09/04 | $1,005.30 | 68.48 | $661.00 | 57.22 | $736.00 | 62.23 | $736.00 | 62.23 | 11/20/04 |
| 2004 | DC West | DC | 5110 | DC W-22 | Mower | Hourly | 03/08/04 | $697.50 | 44.50 | $625.00 | 55.00 | $742.75 | 62.50 | $738.55 | 62.33 | 11/20/04 |
| 2004 | DC West | DC | 5110 | DC W-23 | Lawn Laborer | Hourly | 03/09/04 | $1,031.85 | 68.62 | $574.00 | 56.48 | $727.15 | 61.47 | $730.30 | 62.00 | 11/20/04 |
| 2005 | DC West | DC | 5110 | DC W-3 | Mower | Hourly | 03/07/05 | $440.75 | 42.00 | $886.75 | 58.00 | $821.28 | 66.43 | $1,420.38 | 67.77 | 11/12/05 |
| 2005 | DC West | DC | 5110 | DC W-7 | Laborer | Hourly | 03/07/05 | $862.92 | 56.25 | $844.34 | 68.14 | $877.71 | 70.23 | $1,887.49 | 71.24 | 11/12/05 |
| 2005 | DC West | DC | 5110 | DC W-8 | Laborer | Hourly | 03/07/05 | $742.70 | 56.10 | $824.65 | 68.17 | $827.80 | 69.18 | $839.80 | 69.32 | 08/27/05 |
| 2005 | DC West | DC | 5110 | DC W-12 | Laborer | Hourly | 03/07/05 | $856.15 | 56.00 | $807.91 | 65.88 | $841.45 | 64.81 | $826.39 | 63.83 | 11/19/05 |
| 2005 | DC West | DC | 5110 | DC W-13 | Mower | Hourly | 03/14/05 | $430.00 | 42.00 | $870.00 | 58.00 | $670.00 | 58.00 | $967.10 | 41.14 | 11/10/05 |
| 2005 | DC West | DC | 5110 | DC W-15 | Mower | Hourly | 03/07/05 | $440.75 | 42.00 | $886.75 | 58.00 | $838.66 | 67.52 | $121.98 | 11.54 | 11/01/05 |
| 2005 | DC West | DC | 5110 | DC W-19 | Laborer | Hourly | 03/07/05 | $839.40 | 58.92 | $809.60 | 65.58 | $831.31 | 64.08 | $818.70 | 63.19 | 11/19/05 |
| 2005 | DC West | DC | 5110 | DC W-20 | Laborer | Hourly | 03/07/05 | $855.90 | 57.03 | $815.20 | 70.25 | $875.20 | 71.39 | $843.55 | 69.33 | 11/19/05 |
| 2005 | DC West | DC | 5110 | DC W-21 | Laborer | Hourly | 03/07/05 | $874.15 | 57.10 | $833.58 | 67.32 | $785.77 | 64.25 | $110.70 | 10.48 | 11/01/05 |

Summary of H2B Workers

| Year | Branch | State | Branch No. | ID | Position | Pay Class | Date Started Work | Gross Pay 1st Week | Hours 1st Week | Gross Pay 2d Week | Hours 2d Week | Gross Pay 2d To Last Week | Hours 2d To Last Week | Gross Pay Last Week | Hours Last Week | Last Date Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | DC West | DC | 5110 | DC W-22 | Laborer | Hourly | 03/07/05 | $858.77 | 56.10 | $832.97 | 67.30 | $896.00 | 71.35 | $855.88 | 68.59 | 11/19/05 |
| 2005 | DC West | DC | 5110 | DC W-23 | Laborer | Hourly | 03/07/05 | $851.54 | 55.41 | $806.99 | 65.48 | $836.84 | 64.30 | $826.54 | 62.19 | 11/19/05 |
| 2006 | DC West | DC | 5110 | DC W-1 | Laborer | Hourly | 03/06/06 | $825.25 | 54.00 | $625.25 | 54.00 | $498.75 | 45.00 | $315.00 | 30.00 | 10/25/06 |
| 2006 | DC West | DC | 5110 | DC W-2 | Laborer | Hourly | 04/10/06 | | 50.00 | | 60.06 | | 61.18 | | 52.08 | 11/17/06 |
| 2006 | DC West | DC | 5110 | DC W-3 | Mower | Hourly | 03/06/06 | $825.25 | 54.00 | $625.25 | 54.00 | $577.50 | 50.00 | $959.75 | 50.00 | 11/13/06 |
| 2006 | DC West | DC | 5110 | DC W-4 | Laborer | Hourly | 04/10/06 | | 50.00 | | 64.44 | | | | 58.37 | 11/18/06 |
| 2006 | DC West | DC | 5110 | DC W-6 | Mower | Hourly | 03/27/06 | $409.50 | 39.00 | $703.50 | 58.00 | $598.77 | 51.20 | $645.75 | 40.53 | 05/04/06 |
| 2006 | DC West | DC | 5110 | DC W-8 | Laborer | Hourly | 03/04/06 | $400.59 | 19.34 | $773.19 | 60.21 | $801.07 | 61.02 | $795.71 | 60.68 | 11/18/06 |
| 2006 | DC West | DC | 5110 | DC W-9 | Laborer | Hourly | 04/10/06 | $577.50 | 50.00 | $594.36 | 51.07 | $815.40 | 61.93 | $803.12 | 61.15 | 11/18/06 |
| 2006 | DC West | DC | 5110 | DC W-10 | Laborer | Hourly | 04/10/06 | $498.75 | 45.00 | $640.50 | 54.00 | $357.00 | 42.00 | $357.00 | 34.00 | 07/14/06 |
| 2006 | DC West | DC | 5110 | DC W-12 | Laborer | Hourly | 03/04/06 | $399.92 | 19.04 | $771.30 | 59.13 | $799.18 | 60.90 | $768.15 | 58.93 | 11/18/06 |
| 2006 | DC West | DC | 5110 | DC W-13 | Mower | Hourly | 03/27/06 | $825.25 | 54.00 | $625.25 | 54.00 | $577.50 | 50.00 | $959.75 | 50.00 | 11/13/06 |
| 2006 | DC West | DC | 5110 | DC W-16 | Laborer | Hourly | 04/10/06 | $577.50 | 55.00 | $771.07 | 62.16 | $808.31 | 61.28 | $566.79 | 48.37 | 11/18/06 |
| 2006 | DC West | DC | 5110 | DC W-17 | Laborer | Hourly | 04/10/06 | $498.75 | 45.00 | $744.45 | 60.58 | $806.90 | 61.22 | $711.85 | 58.31 | 11/18/06 |
| 2006 | DC West | DC | 5110 | DC W-18 | Laborer | Hourly | 05/15/06 | | 45.43 | | 40.34 | | 50.00 | | 50.00 | 11/10/06 |
| 2006 | DC West | DC | 5110 | DC W-19 | Laborer | Hourly | 03/06/06 | $407.17 | 19.73 | $801.54 | 61.05 | $802.33 | 61.10 | $788.47 | 60.22 | 11/18/06 |
| 2006 | DC West | DC | 5110 | DC W-20 | Laborer | Hourly | 03/03/06 | $405.92 | 20.05 | $788.87 | 61.23 | $801.86 | 61.03 | $807.53 | 61.25 | 11/18/06 |
| 2006 | DC West | DC | 5110 | DC W-22 | Laborer | Hourly | 03/03/06 | $410.74 | 20.07 | $800.60 | 60.99 | $808.94 | 61.52 | $730.75 | 59.73 | 11/18/06 |
| 2006 | DC West | DC | 5110 | DC W-23 | Laborer | Hourly | 03/04/06 | $399.19 | 18.97 | $799.34 | 60.91 | $799.18 | 60.90 | $721.62 | 59.15 | 11/18/06 |
| 2006 | Hagerstown | MD | 5022 | Hagerstown-1 | Lawn Care Specialist DOT | Plan | 04/17/06 | $458.03 | 48.00 | $493.47 | 60.05 | $452.80 | 32.64 | $532.20 | 49.07 | 07/15/06 |
| 2006 | Hagerstown | MD | 5022 | Hagerstown-2 | Lawn Care Specialist DOT | Plan | 04/10/06 | $474.51 | 52.56 | $658.83 | 50.40 | $437.58 | 35.27 | $461.48 | 48.57 | 07/14/06 |
| 2003 | Malvern | PA | 5885 | Malvern-3 | Lawn Care Specialist DOT | Plan | 06/28/2003 | $435.77 | 66.00 | $397.52 | 46.75 | $328.68 | 45.50 | $70.00 | 0.00 | 09/27/2003 |
| 2003 | Malvern | PA | 5885 | Malvern-6 | DOT Applicator | Hourly | 04/14/03 | $943.60 | 67.35 | $923.34 | 66.86 | $728.22 | 53.79 | $690.78 | 51.41 | 10/31/03 |
| 2003* | Malvern | PA | 5885 | Malvern-7 | DOT Applicator | Hourly | 04/14/03 | $356.50 | 31.00 | $1,079.48 | 67.40 | $1,286.20 | 55.90 | $311.70 | 4.00 | 10/31/03 |
| 2003* | Malvern | PA | 5885 | Malvern-8 | Lawn Laborer | Hourly | 04/12/03 | $310.00 | 31.00 | $921.90 | 67.45 | $629.09 | 54.25 | $1,089.21 | 55.76 | 10/31/03 |
| 2003 | Malvern | PA | 5885 | Malvern-9 | Lawn Laborer | Hourly | 04/17/03 | $310.00 | 31.00 | $921.90 | 67.45 | $617.26 | 53.48 | $1,056.31 | 53.62 | 10/31/03 |
| 2003 | Malvern | PA | 5885 | Malvern-10 | Lawn Laborer | Hourly | 04/17/03 | $457.93 | 49.25 | $457.93 | 49.25 | $622.02 | 53.79 | $1,083.98 | 55.42 | 10/31/03 |
| 2004 | Malvern | PA | 5885 | Malvern-3 | Lawn Care Specialist DOT | Plan | 04/24/2004 | $613.75 | 54.15 | $620.05 | 54.40 | $375.09 | 42.75 | $318.76 | 37.50 | 11/13/2004 |
| 2004 | Malvern | PA | 5885 | Malvern-5 | Lawn Laborer | Hourly | 03/29/04 | $831.00 | 59.30 | $888.06 | 62.40 | $941.50 | 65.05 | $824.70 | 54.34 | 10/29/04 |
| 2004 | Malvern | PA | 5885 | Malvern-6 | DOT Applicator | Hourly | 04/05/04 | $868.98 | 61.35 | $879.42 | 62.10 | $914.52 | 64.07 | $745.14 | 54.43 | 10/29/04 |
| 2004 | Malvern | PA | 5885 | Malvern-7 | DOT Applicator | Hourly | 03/29/04 | $790.96 | 61.15 | $813.07 | 62.35 | $921.54 | 64.30 | $1,402.58 | 54.54 | 10/29/04 |
| 2004 | Malvern | PA | 5885 | Malvern-8 | DOT Applicator | Hourly | 03/29/04 | $569.63 | 49.30 | $760.36 | 61.35 | $843.10 | 64.25 | $1,288.29 | 54.56 | 10/29/04 |
| 2004 | Malvern | PA | 5885 | Malvern-9 | Lawn Laborer | Hourly | 03/29/04 | $790.96 | 61.15 | $822.64 | 63.10 | $807.77 | 64.36 | $1,158.05 | 54.50 | 10/29/04 |
| 2004 | Malvern | PA | 5885 | Malvern-11 | DOT Applicator | Hourly | 03/29/04 | $580.00 | 52.00 | $557.50 | 50.30 | $843.26 | 64.25 | $1,286.10 | 54.55 | 10/29/04 |
| 2004 | Malvern | PA | 5885 | Malvern-13 | Lawn Laborer | Hourly | 04/07/04 | $542.50 | 49.30 | $730.00 | 62.00 | $557.20 | 50.27 | $438.70 | 42.34 | 11/12/04 |
| 2005 | Malvern | PA | 5885 | Malvern-2 | Lawn Care Specialist DOT | Plan | 03/14/05 | $518.70 | 56.75 | $516.60 | 56.01 | $775.00 | 64.07 | $628.30 | 55.12 | 10/29/04 |
| 2005 | Malvern | PA | 5885 | Malvern-3 | Lawn Care Specialist DOT | Plan | 03/14/05 | $509.60 | 51.00 | $513.08 | 51.59 | $850.05 | 64.59 | $576.96 | 39.18 | 10/06/05 |
| | | | | | | | | | | | | $835.31 | 56.23 | $1,251.86 | 46.52 | 10/01/05 |

Page 4 of 10

Summary of H2B Workers

| Year | Branch | State | Branch No. | ID | Position | Pay Class | Date Started Work | Gross Pay 1st Week | Hours 1st Week | Gross Pay 2d Week | Hours 2d Week | Gross Pay 2d To Last Week | Hours 2d To Last Week | Gross Pay Last Week | Hours Last Week | Last Date Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | Malvern | PA | 5885 | Malvern-4 | Lawn Care Specialist DOT | Plan | 03/14/05 | $509.60 | 51.00 | $510.66 | 51.17 | $800.06 | 56.04 | $1,068.15 | 45.33 | 10/21/05 |
| 2005 | Malvern | PA | 5885 | Malvern-6 | Lawn Care Specialist DOT | Plan | 03/14/05 | $624.35 | 54.00 | $561.98 | 56.37 | $821.50 | 56.01 | $633.68 | 49.01 | 11/01/05 |
| 2005 | Malvern | PA | 5885 | Malvern-7 | Lawn Care Specialist DOT | Plan | 03/14/05 | $703.15 | 56.55 | $747.67 | 56.29 | $965.76 | 53.53 | $1,251.86 | 46.52 | 10/22/05 |
| 2005 | Malvern | PA | 5885 | Malvern-8 | Lawn Care Specialist DOT | Plan | 03/14/05 | $622.99 | 57.05 | $697.81 | 56.45 | $899.95 | 52.26 | $1,392.26 | 54.55 | 10/22/05 |
| 2005 | Malvern | PA | 5885 | Malvern-9 | Laborer | Hourly | 03/19/05 | $682.51 | 54.30 | $683.50 | 54.33 | $690.13 | 54.57 | $611.40 | 50.13 | 10/21/05 |
| 2005 | Malvern | PA | 5885 | Malvern-10 | Lawn Care Specialist DOT | Plan | 03/14/05 | $661.47 | 57.05 | $700.42 | 56.41 | $801.71 | 52.25 | $1,344.14 | 54.55 | 10/22/05 |
| 2005 | Malvern | PA | 5885 | Malvern-11 | Lawn Care Specialist DOT | Plan | 03/14/05 | $571.44 | 50.30 | $633.25 | 54.30 | $508.62 | 60.58 | $805.14 | 59.28 | 10/22/05 |
| 2006 | Malvern | PA | 5885 | Malvern-1 | Lawn Care Specialist Non-DOT | Plan | 04/10/06 | $528.86 | 59.30 | $525.82 | 58.20 | $757.36 | 52.41 | $454.40 | 39.59 | 10/26/06 |
| 2006 | Malvern | PA | 5885 | Malvern-2 | Lawn Care Specialist DOT | Plan | 03/20/06 | $460.00 | 38.17 | $671.16 | 53.39 | $807.74 | 54.77 | $788.23 | 55.58 | 09/23/06 |
| 2006 | Malvern | PA | 5885 | Malvern-3 | Lawn Care Specialist DOT | Plan | 04/22/06 | $597.99 | 59.30 | $690.69 | 57.10 | $781.59 | 52.31 | $480.00 | 39.59 | 10/26/06 |
| 2006 | Malvern | PA | 5885 | Malvern-4 | Lawn Care Specialist DOT | Plan | 04/22/06 | $589.31 | 58.00 | $792.22 | 55.49 | $1,123.01 | 53.09 | $491.54 | 42.00 | 11/03/06 |
| 2006 | Malvern | PA | 5885 | Malvern-6 | Lawn Care Specialist DOT | Plan | 03/20/06 | $514.00 | 37.00 | $716.98 | 54.05 | $1,352.97 | 55.11 | $661.52 | 46.15 | 10/28/06 |
| 2006 | Malvern | PA | 5885 | Malvern-7 | Lawn Care Specialist DOT | Plan | 03/20/06 | $480.00 | 38.10 | $724.81 | 52.26 | $1,271.13 | 55.28 | $521.15 | 39.39 | 10/13/06 |
| 2006 | Malvern | PA | 5885 | Malvern-8 | Lawn Care Specialist DOT | Plan | 03/20/06 | $480.00 | 38.15 | $769.41 | 52.46 | $834.21 | 55.27 | $500.00 | 39.45 | 10/13/06 |
| 2006 | Malvern | PA | 5885 | Malvern-9 | Lawn Care Specialist Non-DOT | Plan | 03/20/06 | $500.00 | 37.00 | $536.62 | 52.20 | $550.21 | 56.31 | $522.43 | 48.34 | 10/06/06 |
| 2006 | Malvern | PA | 5885 | Malvern-10 | Lawn Care Specialist DOT | Plan | 03/20/06 | $781.93 | 38.15 | $719.71 | 52.39 | $1,488.54 | 55.27 | $533.90 | 39.46 | 10/13/06 |
| 2006 | Malvern | PA | 5885 | Malvern-11 | Lawn Care Specialist DOT | Plan | 03/20/06 | $781.93 | 63.39 | $783.85 | 58.53 | $643.80 | 55.18 | $524.90 | 46.39 | 11/10/06 |
| 2006 | Malvern | PA | 5885 | Malvern-12 | Lawn Care Specialist Non-DOT | Plan | 04/10/06 | $526.25 | 58.30 | $526.94 | 58.45 | $513.74 | 54.07 | $492.62 | 48.04 | 07/21/06 |
| 2006 | Malvern | PA | 5885 | Malvern-14 | Lawn Care Specialist Non-DOT | Plan | 03/20/06 | $512.53 | 51.49 | $460.00 | 38.05 | $522.30 | 47.15 | $529.29 | 48.56 | 08/25/06 |
| 2003 | Middlesex | NJ | 5910 | Middlesex-1 | Laborer | Hourly | 09/27/03 | $873.23 | 65.04 | $952.69 | 68.53 | $819.72 | 61.00 | $1,267.19 | 58.29 | 11/01/03 |
| 2003 | Middlesex | NJ | 5910 | Middlesex-2 | | Hourly | 04/26/03 | $465.10 | 44.19 | $364.30 | 36.25 | $522.70 | 47.10 | $1,206.35 | 57.04 | 11/01/03 |
| 2003 | Middlesex | NJ | 5910 | Middlesex-6 | Laborer | Hourly | 04/19/03 | $818.64 | 56.25 | $748.74 | 55.35 | $848.78 | 60.23 | $511.02 | 42.10 | 11/01/03 |
| 2003 | Middlesex | NJ | 5910 | Middlesex-7 | Laborer | Hourly | 04/19/02 | $727.09 | 56.24 | $826.14 | 62.16 | $836.25 | 61.59 | $1,406.76 | 60.01 | 11/01/03 |
| 2003 | Middlesex | NJ | 5910 | Middlesex-8 | Laborer | Hourly | 04/19/03 | $748.58 | 55.34 | $800.48 | 58.30 | $798.30 | 57.32 | $801.02 | 58.32 | 10/25/03 |
| 2003 | Middlesex | NJ | 5910 | Middlesex-10 | Laborer | Hourly | 04/19/03 | $703.22 | 53.01 | $812.18 | 59.10 | $813.59 | 59.15 | $462.83 | 39.11 | 11/15/03 |
| 2003 | Middlesex | NJ | 5910 | Middlesex-12 | Laborer | Hourly | 04/19/03 | $634.67 | 49.09 | $628.64 | 48.49 | $974.80 | 68.20 | $1,278.57 | 52.05 | 11/01/03 |
| 2004 | Middlesex | NJ | 5910 | Middlesex-1 | Laborer | Hourly | 03/06/04 | $76.39 | 6.47 | $665.33 | 53.24 | $823.62 | 62.07 | $1,108.97 | 55.02 | 11/06/04 |
| 2004 | Middlesex | NJ | 5910 | Middlesex-2 | Laborer | Hourly | 03/06/04 | $76.50 | 6.48 | $701.10 | 54.51 | $805.73 | 61.04 | $1,159.59 | 58.02 | 11/06/04 |
| 2004 | Middlesex | NJ | 5910 | Middlesex-3 | Laborer | Hourly | 03/13/04 | $180.60 | 18.03 | $361.90 | 36.11 | $797.10 | 55.07 | $186.90 | 18.41 | 11/27/04 |
| 2004 | Middlesex | NJ | 5910 | Middlesex-5 | Laborer | Hourly | 03/27/04 | $550.00 | 49.59 | $508.15 | 47.12 | $731.20 | 62.04 | $980.95 | 54.43 | 11/06/04 |
| 2004 | Middlesex | NJ | 5910 | Middlesex-6 | Laborer | Hourly | 03/06/04 | $71.89 | 6.23 | $706.67 | 55.11 | $763.10 | 56.23 | $1,058.53 | 46.24 | 11/13/04 |
| 2004 | Middlesex | NJ | 5910 | Middlesex-7 | Laborer | Hourly | 03/06/04 | $79.20 | 7.02 | $676.47 | 53.24 | $801.17 | 60.47 | $1,130.74 | 56.19 | 11/06/04 |
| 2004 | Middlesex | NJ | 5910 | Middlesex-8 | Laborer | Hourly | 03/06/04 | $71.89 | 6.23 | $701.27 | 54.52 | $776.92 | 57.10 | $462.83 | 40.41 | 08/21/04 |
| 2004 | Middlesex | NJ | 5910 | Middlesex-9 | Laborer | Hourly | 03/06/04 | $67.70 | 6.46 | $421.00 | 41.23 | $719.20 | 61.15 | $1,025.20 | 57.40 | 11/06/04 |
| 2004 | Middlesex | NJ | 5910 | Middlesex-10 | Laborer | Hourly | 03/13/04 | $900.61 | 55.37 | $429.98 | 38.12 | $888.71 | 63.29 | $391.50 | 32.45 | 11/27/04 |
| 2004 | Middlesex | NJ | 5910 | Middlesex-11 | Laborer | Hourly | 03/13/04 | $617.10 | 50.08 | $358.20 | 35.49 | $807.08 | 61.08 | $1,107.12 | 54.55 | 11/06/04 |
| 2004 | Middlesex | NJ | 5910 | Middlesex-12 | Laborer | Hourly | 03/06/04 | $78.75 | 7.00 | $565.43 | 46.49 | $788.61 | 57.50 | $1,101.46 | 51.30 | 11/06/04 |
| 2005* | Middlesex | NJ | 5910 | Middlesex-2 | Laborer | Hourly | 07/09/05 | $461.78 | 41.18 | $710.77 | 5624.00 | $816.80 | 57.10 | $191.52 | 15.57 | 11/26/05 |
| 2005* | Middlesex | NJ | 5910 | Middlesex-3 | Laborer | Hourly | 05/14/05 | $569.63 | 49.88 | $731.70 | 59.47 | $374.18 | 33.15 | $113.51 | 10.05 | 12/03/05 |

## Summary of H2B Workers

| Year | Branch | State | Branch No. | ID | Position | Pay Class | Date Started Work | Gross Pay 1st Week | Hours 1st Week | Gross Pay 2d Week | Hours 2d Week | Gross Pay 2d To Last Week | Hours 2d To Last Week | Gross Pay Last Week | Hours Last Week | Last Date Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | Middlesex | NJ | 5910 | Middlesex-4 | Laborer | Hourly | 07/09/05 | $612.50 | 47.30 | $387.90 | 38.47 | $414.55 | 40.57 | $99.70 | 9.58 | 12/03/05 |
| 2005 | Middlesex | NJ | 5910 | Middlesex-5 | Laborer | Hourly | 07/09/05 | $662.73 | 47.30 | $583.90 | 49.17 | $554.85 | 47.30 | $313.89 | 29.00 | 11/26/05 |
| 2005 | Middlesex | NJ | 5910 | Middlesex-6 | Laborer | Hourly | 04/30/05 | $836.38 | 58.17 | $653.92 | 48.29 | $829.31 | 57.54 | $444.79 | 35.51 | 11/26/05 |
| 2005 | Middlesex | NJ | 5910 | Middlesex-7 | Laborer | Hourly | 07/09/05 | $605.46 | 46.30 | $1,230.32 | 60.43 | $829.45 | 58.45 | $1,305.66 | 58.10 | 11/05/05 |
| 2005 | Middlesex | NJ | 5910 | Middlesex-8 | Laborer | Hourly | 05/14/05 | $767.38 | 54.35 | $844.57 | 58.43 | $690.19 | 50.25 | $346.58 | 27.56 | 11/26/05 |
| 2005 | Middlesex | NJ | 5910 | Middlesex-10 | Laborer | Hourly | 05/21/05 | $1,181.23 | 63.00 | $856.46 | 52.02 | $627.35 | 44.46 | $233.44 | 18.16 | 12/03/05 |
| 2005 | Middlesex | NJ | 5910 | Middlesex-11 | Laborer | Hourly | 07/09/05 | $731.33 | 47.30 | $662.25 | 50.18 | $642.37 | 49.11 | $135.88 | 11.22 | 11/26/05 |
| 2005 | Middlesex | NJ | 5910 | Middlesex-12 | Laborer | Hourly | 05/14/05 | $672.70 | 49.30 | $931.24 | 63.23 | $806.62 | 56.41 | $334.43 | 26.57 | 11/26/05 |
| 2006 | Middlesex | NJ | 5910 | Middlesex-1 | Lawn Care Specialist | Plan | 03/18/06 | $762.38 | 54.52 | $737.23 | 50.03 | $555.28 | 40.40 | $546.00 | 40.00 | 11/18/06 |
| 2006 | Middlesex | NJ | 5910 | Middlesex-2 | Lawn Care Specialist DOT | Plan | 03/11/06 | $669.74 | 43.45 | $601.76 | 42.47 | $563.66 | 40.10 | $1,012.32 | 40.00 | 11/25/06 |
| 2006 | Middlesex | NJ | 5910 | Middlesex-3 | Lawn Care Specialist | Plan | 03/11/06 | $739.98 | 46.30 | $691.94 | 53.20 | $632.42 | 46.53 | $546.00 | 40.00 | 11/25/06 |
| 2006 | Middlesex | NJ | 5910 | Middlesex-4 | Landscape Crew Member | Hourly | 03/11/06 | $436.00 | 31.00 | $553.69 | 46.52 | $523.33 | 45.02 | $488.84 | 42.56 | 11/18/06 |
| 2006 | Middlesex | NJ | 5910 | Middlesex-5 | Landscape Crew Member | Hourly | 03/11/06 | $512.24 | 36.00 | $571.73 | 46.12 | $842.07 | 61.45 | $390.35 | 33.40 | 11/11/06 |
| 2006 | Middlesex | NJ | 5910 | Middlesex-6 | Lawn Care Specialist | Plan | 03/11/06 | $843.50 | 47.00 | $881.01 | 52.20 | $611.11 | 39.44 | $617.28 | 40.22 | 11/25/06 |
| 2006 | Middlesex | NJ | 5910 | Middlesex-7 | Hort Specialist | Plan | 03/11/06 | $913.15 | 51.00 | $943.91 | 52.21 | $869.09 | 50.49 | $639.78 | 42.54 | 11/11/06 |
| 2006 | Middlesex | NJ | 5910 | Middlesex-8 | Lawn Care Specialist DOT | Plan | 03/11/06 | $819.70 | 49.30 | $879.52 | 50.35 | $644.02 | 42.34 | $651.10 | 43.16 | 11/11/06 |
| 2006 | Middlesex | NJ | 5910 | Middlesex-9 | Lawn Care Specialist DOT | Plan | 03/18/06 | $758.49 | 45.30 | $777.02 | 54.31 | $1,277.91 | 50.41 | $1,359.13 | 55.11 | 11/04/06 |
| 2006 | Middlesex | NJ | 5910 | Middlesex-10 | Lawn Care Specialist DOT | Plan | 03/11/06 | $748.71 | 54.00 | $793.61 | 59.34 | $963.38 | 58.02 | $1,582.28 | 45.33 | 12/02/06 |
| 2006 | Middlesex | NJ | 5910 | Middlesex-11 | Laborer | Hourly | 03/11/06 | $417.38 | 27.00 | $576.64 | 45.31 | $453.96 | 38.01 | $516.46 | 42.09 | 12/02/06 |
| 2006 | Middlesex | NJ | 5910 | Middlesex-12 | Lawn Care Specialist DOT | Plan | 03/11/06 | $797.68 | 46.30 | $771.50 | 49.59 | $1,241.81 | 56.55 | $613.24 | 41.07 | 11/11/06 |
| 2003 | Monmouth | NJ | 5915 | Monmouth-5 | Commercial Specialist | Plan | 04/10/03 | $887.50 | 54.01 | $1,101.26 | 59.53 | $838.42 | 51.31 | $814.71 | 49.79 | 11/13/03 |
| 2004 | Monmouth | NJ | 5915 | Monmouth-5 | Commercial Specialist | Plan | 03/25/04 | $815.45 | 50.50 | $1,101.92 | 68.25 | $843.99 | 54.66 | $887.05 | 57.13 | 11/18/04 |
| 2004 | Monmouth | NJ | 5915 | Monmouth-6 | Commercial Specialist | Plan | 03/25/04 | $496.79 | 50.50 | $505.19 | 53.00 | $606.80 | 53.74 | $732.80 | 50.81 | 11/18/04 |
| 2004 | Monmouth | NJ | 5915 | Monmouth-6 | Commercial Specialist | Plan | 03/26/04 | $470.45 | 44.00 | $466.90 | 43.25 | $560.00 | 53.37 | $610.80 | 55.91 | 11/18/04 |
| 2006 | Monmouth | NJ | 5915 | Monmouth-1 | Lawn Care Specialist DOT | Plan | 03/06/06 | $518.00 | 35.25 | $571.61 | 50.44 | $639.71 | 47.43 | $728.86 | 49.08 | 11/18/06 |
| 2006 | Monmouth | NJ | 5915 | Monmouth-2 | Lawn Care Specialist DOT | Plan | 03/06/06 | $521.76 | 40.59 | $563.96 | 48.63 | $576.04 | 45.99 | $557.47 | 47.19 | 11/18/06 |
| 2006 | Monmouth | NJ | 5915 | Monmouth-3 | Lawn Care Specialist DOT | Plan | 03/06/06 | $518.00 | 40.00 | $569.46 | 49.92 | $518.00 | 40.00 | $542.50 | 44.18 | 04/18/06 |
| 2006 | Monmouth | NJ | 5915 | Monmouth-4 | Lawn Care Specialist DOT | Plan | 03/06/06 | $492.23 | 38.00 | $775.38 | 53.14 | $723.71 | 50.02 | $800.54 | 51.44 | 11/18/06 |
| 2003 | Morris | NJ | 5900 | Morris-1 | TG Lawn Care Specialist | Plan | 04/14/03 | $437.61 | 45.68 | $437.61 | 40.00 | $649.19 | 54.15 | $478.80 | 40.00 | 11/07/03 |
| 2003 | Morris | NJ | 5900 | Morris-2 | TG Lawn Care Specialist | Plan | 04/21/03 | $885.59 | 62.50 | $885.80 | 62.96 | $742.91 | 54.75 | $516.28 | 44.38 | 11/01/03 |
| 2003 | Morris | NJ | 5900 | Morris-7 | HLS Team Member | Hourly | 04/14/03 | $469.38 | 61.25 | $471.74 | 50.49 | $457.14 | 50.00 | $447.69 | 44.75 | 11/07/03 |
| 2003 | Morris | NJ | 5900 | Morris-8 | TG Lawn Care Specialist | Plan | 04/19/2003 | $492.16 | 40.00 | $574.97 | 58.75 | $797.11 | 56.15 | $497.16 | 40.00 | 09/06/2003 |
| 2004 | Morris | NJ | 5900 | Morris-1 | TG Lawn Care Specialist | Plan | 03/11/04 | $479.79 | 40.00 | $148.16 | 12.75 | QUIT | QUIT | QUIT | QUIT | 03/16/04 |
| 2004 | Morris | NJ | 5900 | Morris-2 | TG Lawn Care Specialist | Plan | 03/09/04 | $464.80 | 40.00 | $478.80 | 40.00 | $805.81 | 56.83 | $886.89 | 51.73 | 09/04/04 |
| 2004 | Morris | NJ | 5900 | Morris-3 | TG Lawn Care Specialist | Plan | 03/15/04 | $464.80 | 40.00 | $464.80 | 40.00 | $874.29 | 67.55 | $514.05 | 46.38 | 10/22/04 |
| 2004 | Morris | NJ | 5900 | Morris-4 | HLS Team Member | Hourly | 03/15/04 | | 20.97 | | 47.40 | $794.29 | 58.48 | $703.23 | 53.36 | 11/13/04 |
| 2004 | Morris | NJ | 5900 | Morris-5 | HLS Team Member | Hourly | 03/15/04 | $225.39 | 20.73 | $512.50 | 47.52 | $739.40 | 61.38 | $522.29 | 47.27 | 11/13/04 |
| 2004 | Morris | NJ | 5900 | Morris-6 | Lawn Laborer | Hourly | 03/20/04 | | 21.00 | $623.21 | 55.25 | $767.59 | 60.80 | $611.40 | 51.25 | 11/12/04 |

Summary of H2B Workers

| Year | Branch | State | Branch No. | ID | Position | Pay Class | Date Started Work | Gross Pay 1st Week | Hours 1st Week | Gross Pay 2d Week | Hours 2d Week | Gross Pay 2d To Last Week | Hours 2d To Last Week | Gross Pay Last Week | Hours Last Week | Last Date Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | Morris | NJ | 5900 | Morris-7 | HLS Team Member | Hourly | 03/09/04 | $816.93 | 61.30 | $568.45 | 46.51 | $816.93 | 61.53 | $139.05 | 13.50 | 11/13/04 |
| 2004 | Morris | NJ | 5900 | Morris-8 | TG Lawn Care Specialist | Plan | 04/26/04 | $748.29 | 62.50 | $638.01 | 58.25 | $1,207.13 | 65.31 | $478.80 | 39.60 | 09/18/04 |
| 2005 | Morris | NJ | 5900 | Morris-2 | Lawn Care Specialist DOT | Plan | 05/09/05 | $864.99 | 61.96 | $797.86 | 56.89 | $575.24 | 49.11 | $590.51 | 46.39 | 11/19/05 |
| 2005 | Morris | NJ | 5900 | Morris-3 | Lawn Care Specialist DOT | Plan | 05/09/05 | $671.33 | 60.93 | $838.60 | 58.99 | $811.03 | 55.84 | $775.74 | 55.05 | 11/12/05 |
| 2005 | Morris | NJ | 5900 | Morris-4 | Mower | Hourly | 05/14/05 | $829.47 | 60.84 | $868.23 | 63.06 | $738.85 | 55.65 | $713.19 | 54.18 | 11/19/05 |
| 2005 | Morris | NJ | 5900 | Morris-6 | Laborer | Hourly | 05/31/05 | $564.49 | 49.51 | $870.40 | 64.27 | $464.70 | 53.75 | $468.86 | 55.25 | 11/19/05 |
| 2005 | Morris | NJ | 5900 | Morris-7 | Mower | Hourly | 05/09/05 | $822.19 | 61.50 | $824.73 | 61.58 | $753.37 | 57.45 | $917.78 | 55.28 | 11/19/05 |
| 2005 | Morris | NJ | 5900 | Morris-9 | Mower | Hourly | 07/02/05 | $267.26 | 22.92 | $498.15 | 46.70 | $625.00 | 55.00 | $616.30 | 54.42 | 11/19/05 |
| 2005 | Morris | NJ | 5900 | Morris-10 | Lawn Care Specialist DOT | Plan | 07/05/05 | $574.53 | 51.11 | $505.13 | 48.40 | $743.42 | 50.49 | $496.38 | 46.29 | 11/19/05 |
| 2005 | Morris | NJ | 5900 | Morris-11 | Lawn Care Specialist DOT | Plan | 08/15/05 | $528.41 | 55.00 | $551.65 | 45.81 | $573.49 | 35.58 | $573.49 | 40.00 | 11/19/05 |
| 2006 | Morris | NJ | 5900 | Morris-2 | Lawn Care Specialist DOT | Plan | 03/14/06 | $718.73 | 43.25 | $793.90 | 44.42 | $1,292.80 | 54.73 | $1,304.59 | 48.81 | 11/11/06 |
| 2006 | Morris | NJ | 5900 | Morris-4 | Mower | Hourly | 03/14/06 | $434.64 | 36.25 | $641.11 | 48.98 | $987.68 | 68.25 | $750.99 | 55.09 | 05/27/06 |
| 2006 | Morris | NJ | 5900 | Morris-6 | Laborer | Hourly | 04/15/06 | $667.23 | 60.50 | $820.37 | 64.52 | $757.27 | 57.19 | $863.34 | 54.75 | 10/28/06 |
| 2006 | Morris | NJ | 5900 | Morris-7 | Mower | Hourly | 03/14/06 | $421.02 | 36.10 | $680.01 | 61.58 | $640.20 | 58.08 | $723.66 | 54.45 | 11/11/06 |
| 2006 | Morris | NJ | 5900 | Morris-9 | Mower | Hourly | 03/14/06 | $389.20 | 38.92 | $586.45 | 52.43 | $550.00 | 50.00 | $621.25 | 54.75 | 11/11/06 |
| 2006 | Morris | NJ | 5900 | Morris-11 | Lawn Care Specialist DOT | Plan | 05/20/06 | $573.18 | 47.00 | $840.13 | 62.68 | $451.96 | 39.82 | $573.49 | 40.00 | 11/19/05 |
| 2006 | Morris | NJ | 5900 | Morris-12 | Lawn Care Specialist DOT | Plan | 03/06/06 | $464.80 | 40.00 | $627.00 | 40.00 | $720.61 | 46.49 | $1,230.13 | 49.09 | 11/11/06 |
| 2006 | Morris | NJ | 5900 | Morris-12 | Lawn Care Specialist DOT | Hourly | 03/06/06 | $465.20 | 40.00 | $619.86 | 40.80 | $1,055.18 | 45.30 | $1,299.09 | 49.30 | 11/11/06 |
| 2006 | Portland | ME | 5028 | Portland-1 | Applicator Non-DOT | Hourly | 06/12/06 | $788.95 | 65.54 | $779.50 | 65.17 | $731.35 | 62.04 | $218.90 | 21.53 | 11/14/06 |
| 2006 | Portland | ME | 5028 | Portland-2 | Applicator Non-DOT | Hourly | 04/10/06 | $525.25 | 44.45 | $743.20 | 62.52 | $807.10 | 67.08 | $825.25 | 68.20 | 07/01/06 |
| 2006 | Portland | ME | 5028 | Portland-3 | Applicator Non-DOT | Hourly | 04/10/06 | $525.25 | 44.45 | $742.15 | 62.47 | $697.75 | 59.49 | $307.70 | 30.46 | 11/15/06 |
| 2006 | Portland | ME | 5028 | Portland-4 | Applicator Non-DOT | Hourly | 04/10/06 | $525.25 | 44.45 | $743.80 | 62.55 | $737.35 | 62.28 | $320.90 | 32.05 | 11/15/06 |
| 2006 | Richmond | VA | 5825 | Richmond-1 | Lawn Care Specialist DOT | Plan | 03/17/06 | $175.50 | 15.00 | $468.15 | 54.38 | $594.63 | 48.53 | $1,152.25 | 48.14 | 11/03/06 |
| 2006 | Richmond | VA | 5825 | Richmond-2 | Applicator Non-DOT | Hourly | 04/29/06 | $242.08 | 26.50 | $533.67 | 52.28 | $593.00 | 56.61 | $1,111.10 | 57.80 | 10/21/06 |
| 2006 | Richmond | VA | 5825 | Richmond-3 | Lawn Care Specialist DOT | Plan | 03/12/06 | $163.95 | 15.00 | $572.28 | 54.61 | $695.27 | 56.81 | $1,364.94 | 58.46 | 10/27/06 |
| 2006 | Richmond | VA | 5825 | Richmond-4 | Applicator Non-DOT | Hourly | 04/29/06 | $242.08 | 26.50 | $566.28 | 54.66 | $503.93 | 50.11 | $842.03 | 50.18 | 11/03/06 |
| 2004 | Rocky Hill | CT | 5850 | Rocky Hill-5 | Laborer | Hourly | 03/13/2004 | $542.35 | 45.49 | $357.80 | 35.78 | $581.95 | 52.13 | $160.90 | 16.09 | 08/07/2004 |
| 2006 | Rocky Hill | CT | 5850 | Rocky Hill-1 | Laborer | Hourly | 04/07/06 | $899.49 | 56.00 | $749.05 | 57.33 | $737.29 | 56.64 | $694.22 | 54.11 | 10/28/06 |
| 2006 | Rocky Hill | CT | 5850 | Rocky Hill-2 | Laborer | Hourly | 04/07/06 | | 49.00 | | 55.46 | | 58.26 | | 54.02 | 10/28/06 |
| 2006 | Rocky Hill | CT | 5850 | Rocky Hill-3 | Laborer | Hourly | 04/07/06 | $788.83 | 49.25 | $650.30 | 51.31 | $625.96 | 50.10 | $575.56 | 47.14 | 11/04/06 |
| 2006 | Rocky Hill | CT | 5850 | Rocky Hill-4 | Laborer | Hourly | 04/07/06 | $766.18 | 47.67 | $741.21 | 56.87 | $446.06 | 39.30 | $732.19 | 56.34 | 09/30/06 |
| 2006 | Rocky Hill | CT | 5850 | Rocky Hill-5 | Laborer | Hourly | 04/08/06 | $682.42 | 56.19 | $664.09 | 52.19 | $686.73 | 51.21 | $798.25 | 60.12 | 08/26/06 |
| 2003 | South Jersey | NJ | 5808 | South Jersey-5 | Specialist | Plan | 03/17/03 | $406.56 | 46.40 | $673.86 | 40.00 | $691.03 | 40.00 | $1,163.95 | 51.75 | 10/31/03 |
| 2003 | South Jersey | NJ | 5808 | South Jersey-8 | Specialist | Plan | 03/19/03 | | 32.43 | | 40.00 | | | | 41.75 | 10/24/03 |
| 2003 | South Jersey | NJ | 5808 | South Jersey-10 | Specialist | Plan | 03/19/03 | $304.00 | 32.07 | $656.70 | 40.00 | $565.12 | 40.00 | $888.68 | 41.65 | 10/31/03 |
| 2003 | South Jersey | NJ | 5808 | South Jersey-11 | Specialist | Plan | 04/07/03 | $595.85 | 53.18 | $616.97 | 40.00 | $648.26 | 40.00 | $648.26 | 60.25 | 08/30/03 |

Summary of H2B Workers

| Year | Branch | State | Branch No. | ID | Position | Pay Class | Date Started Work | Gross Pay 1st Week | Hours 1st Week | Gross Pay 2d Week | Hours 2d Week | Gross Pay 2d To Last Week | Hours 2d To Last Week | Gross Pay Last Week | Hours Last Week | Last Date Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | South Jersey | NJ | 5808 | South Jersey-12 | Specialist | Plan | 03/18/03 | | 46.32 | | | | | | 41.63 | 10/24/03 |
| 2003 | South Jersey | NJ | 5808 | South Jersey-13 | Specialist | Plan | 03/18/03 | $419.19 | 42.78 | $658.93 | 40.00 | $650.53 | 40.00 | $1,150.00 | 41.58 | 10/24/03 |
| 2004 | South Jersey | NJ | 5808 | South Jersey-2 | Specialist | Plan | 07/26/04 | $454.55 | 55.00 | $452.76 | 40.00 | $557.03 | 40.00 | $908.45 | 41.73 | 11/05/04 |
| 2004 | South Jersey | NJ | 5808 | South Jersey-4 | Specialist | Plan | 08/30/04 | $643.19 | 60.50 | | | | | $951.13 | 46.37 | 11/05/04 |
| 2004 | South Jersey | NJ | 5808 | South Jersey-6 | Specialist | Plan | 07/01/05 | $431.58 | 47.50 | $576.70 | 55.89 | $651.04 | 59.34 | $555.40 | 45.00 | 11/18/05 |
| 2004 | South Jersey | NJ | 5808 | South Jersey-7 | Specialist | Plan | 03/05/04 | $360.00 | 40.00 | $443.33 | 60.00 | $574.10 | 53.75 | $380.00 | 40.00 | 07/06/04 |
| 2004 | South Jersey | NJ | 5808 | South Jersey-8 | Specialist | Plan | 03/05/04 | $380.00 | 40.00 | $674.51 | 60.25 | $595.11 | 56.25 | $420.00 | 40.00 | 07/06/04 |
| 2004 | South Jersey | NJ | 5808 | South Jersey-9 | Specialist | Plan | 08/24/04 | $440.00 | 40.00 | TERMED | TERMED | TERMED | TERMED | TERMED | TERMED | 08/28/04 |
| 2004 | South Jersey | NJ | 5808 | South Jersey-10 | Specialist | Plan | 03/05/04 | $380.00 | 40.00 | $452.48 | 52.25 | $638.26 | 40.00 | $1,063.75 | 51.03 | 11/05/04 |
| 2004 | South Jersey | NJ | 5808 | South Jersey-12 | Specialist | Plan | 03/05/04 | $380.00 | 40.00 | $644.36 | 59.00 | $1,251.16 | 61.50 | | | |
| 2004 | South Jersey | NJ | 5808 | South Jersey-13 | Specialist | Plan | 03/08/04 | $643.56 | 58.75 | $402.04 | 40.00 | $642.60 | 40.00 | $1,252.23 | 61.69 | 10/23/2004 |
| 2004 | South Jersey | NJ | 5808 | South Jersey-14 | Specialist | Plan | 07/26/04 | $452.94 | 42.50 | | | $440.93 | 40.17 | | | |
| 2005 | South Jersey | NJ | 5808 | South Jersey-1 | Specialist | Plan | 06/21/05 | $411.75 | 42.50 | $441.58 | 50.50 | $485.00 | 40.00 | $685.01 | 56.23 | 11/19/05 |
| 2005 | South Jersey | NJ | 5808 | South Jersey-3 | Specialist | Plan | 06/21/05 | | 40.00 | | | | | | | |
| 2005- | South Jersey | NJ | 5808 | South Jersey-4 | Specialist | Plan | 06/21/05 | $439.16 | 44.50 | $505.02 | 51.91 | $1,011.65 | 65.11 | $410.87 | 42.30 | 10/01/05 |
| 2005- | South Jersey | NJ | 5808 | South Jersey-6 | Specialist | Plan | 06/21/05 | $431.58 | 47.50 | $576.70 | 55.89 | $651.04 | 59.34 | $555.40 | 45.00 | 11/19/05 |
| 2005 | South Jersey | NJ | 5808 | South Jersey-7 | Specialist | Plan | 06/21/05 | $447.59 | 51.75 | $494.49 | 52.88 | $912.97 | 61.30 | $604.29 | 52.50 | 10/29/05 |
| 2005 | South Jersey | NJ | 5808 | South Jersey-8 | Specialist | Plan | 06/21/05 | $482.68 | 49.00 | $508.48 | 54.46 | $967.47 | 58.71 | $604.29 | 52.50 | 10/29/05 |
| 2005 | South Jersey | NJ | 5808 | South Jersey-10 | Specialist | Plan | 06/21/05 | $532.76 | 49.50 | $502.05 | 54.41 | $485.00 | 40.00 | $809.37 | 57.17 | 11/19/05 |
| 2005 | South Jersey | NJ | 5808 | South Jersey-12 | Specialist | Plan | 06/21/05 | | 60.75 | | | $682.28 | 63.81 | $1,094.28 | 58.32 | 10/22/05 |
| 2005 | South Jersey | NJ | 5808 | South Jersey-13 | Specialist | Plan | 06/20/05 | $634.92 | 63.85 | $533.54 | 50.01 | $675.39 | 68.04 | $634.92 | 63.85 | 09/24/05 |
| 2006 | South Jersey | NJ | 5808 | South Jersey-1 | Specialist | Plan | 04/03/06 | $653.23 | 56.50 | $240.00 | 24.00 | $698.41 | 59.60 | $505.43 | 48.29 | 09/30/06 |
| 2006- | South Jersey | NJ | 5808 | South Jersey-6 | Specialist | Plan | 03/06/06 | $645.81 | 55.00 | | | $408.52 | 41.78 | | | |
| 2006 | South Jersey | NJ | 5808 | South Jersey-7 | Specialist | Plan | 03/06/06 | $636.89 | 55.00 | $638.74 | 57.37 | $618.81 | 53.99 | $400.00 | 40.00 | 10/25/06 |
| 2006 | South Jersey | NJ | 5808 | South Jersey-8 | Specialist | Plan | 03/06/06 | $669.02 | 55.00 | $652.09 | 55.67 | $738.19 | 55.41 | $400.00 | 40.00 | 10/25/06 |
| 2006 | South Jersey | NJ | 5808 | South Jersey-10 | Specialist | Plan | 03/06/06 | $640.64 | 55.00 | $605.10 | 56.09 | $452.01 | 40.36 | $810.87 | 42.30 | 11/17/06 |
| 2006 | South Jersey | NJ | 5808 | South Jersey-12 | Specialist | Plan | 03/06/06 | $664.73 | 55.00 | $629.38 | 57.50 | $485.00 | 48.13 | | 34.27 | 11/26/06 |
| 2006 | South Jersey | NJ | 5808 | South Jersey-13 | Specialist | Plan | 03/06/06 | $486.36 | 55.00 | $471.12 | 52.87 | $488.79 | 49.54 | $360.00 | 40.00 | 10/25/06 |
| 2006 | Vienna | VA | 5037 | Vienna-1 | Laborer | Hourly | 04/10/06 | $719.25 | 61.50 | $648.69 | 53.91 | $727.76 | 59.32 | $1,048.60 | 58.14 | 11/11/06 |
| 2006 | Vienna | VA | 5037 | Vienna-2 | Laborer | Hourly | 04/10/06 | $719.25 | 61.50 | $649.32 | 54.56 | $728.07 | 63.59 | $1,225.93 | 91.17 | 11/02/06 |
| 2006 | Vienna | VA | 5037 | Vienna-3 | | | 05/13/06 | $577.50 | 50.00 | $735.32 | 60.02 | $691.22 | 57.22 | $1,008.74 | 56.11 | 11/11/06 |
| 2004 | Warminster | PA | 5809 | Warminster-1 | Lawn Laborer | Hourly | 04/19/04 | $380.00 | 40.00 | $526.07 | 50.25 | $574.37 | 49.38 | $367.75 | 38.42 | 11/12/04 |
| 2004 | Warminster | PA | 5809 | Warminster-2 | Lawn Laborer | Hourly | 04/05/04 | $456.00 | 40.00 | $629.38 | 57.50 | $478.90 | 46.56 | $473.06 | 46.31 | 11/12/04 |
| 2004 | Warminster | PA | 5809 | Warminster-3 | Lawn Laborer | Hourly | 04/05/04 | $456.00 | 40.00 | $629.38 | 57.50 | $562.42 | 47.21 | $461.19 | 44.59 | 11/12/04 |
| 2004 | Warminster | PA | 5809 | Warminster-4 | Lawn Laborer | Hourly | 04/05/04 | $456.00 | 40.00 | $629.38 | 57.50 | $580.24 | 48.13 | $545.34 | 48.56 | 11/12/04 |
| 2005 | Warminster | PA | 5809 | Warminster-1 | Laborer | Hourly | 03/09/05 | $161.50 | 17.00 | $487.31 | 47.53 | $509.96 | 49.12 | $364.52 | 38.37 | 11/11/05 |
| 2005 | Warminster | PA | 5809 | Warminster-2 | Laborer | Hourly | 03/12/05 | $161.50 | 17.00 | $628.81 | 57.26 | $510.96 | 49.11 | $426.74 | 43.16 | 11/11/05 |
| 2005 | Warminster | PA | 5809 | Warminster-3 | Lawn Care Specialist DOT | Plan | 03/09/05 | $161.50 | 17.00 | $810.27 | 57.68 | $618.05 | 46.04 | $649.02 | 42.57 | 11/11/05 |

Page 8 of 10

## Summary of H2B Workers

| Year | Branch | State | Branch No. | ID | Position | Pay Class | Date Started Work | Gross Pay 1st Week | Hours 1st Week | Gross Pay 2d Week | Hours 2d Week | Gross Pay 2d To Last Week | Hours 2d To Last Week | Gross Pay Last Week | Hours Last Week | Last Date Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | Warminster | PA | 5809 | Warminster-4 | Lawn Care Specialist DOT | Plan | 03/09/05 | $380.00 | 17.00 | $845.17 | 57.34 | $542.85 | 45.46 | $550.58 | 42.17 | 11/11/05 |
| 2006 | Warminster | PA | 5809 | Warminster-1 | Laborer | Hourly | 03/27/06 | $380.00 | 40.00 | $475.62 | 46.71 | $531.91 | 50.66 | $403.80 | 41.67 | 11/10/06 |
| 2006 | Warminster | PA | 5809 | Warminster-2 | Laborer | Hourly | 03/06/06 | $536.75 | 51.00 | $551.43 | 52.01 | $709.66 | 53.52 | $470.73 | 42.24 | 11/10/06 |
| 2006 | Warminster | PA | 5809 | Warminster-3 | Lawn Care Specialist DOT | Plan | 03/06/06 | $605.00 | 50.00 | $624.47 | 51.10 | $853.74 | 53.69 | $671.18 | 42.33 | 11/10/06 |
| 2006 | Warminster | PA | 5809 | Warminster-4 | Lawn Care Specialist DOT | Plan | 03/06/06 | $621.50 | 51.00 | $678.26 | 54.25 | $1,167.35 | 53.47 | $485.89 | 42.23 | 11/10/06 |
| 2003 | Wilmington | DE | 5895 | Wilmington-2 | TG Lawn Care Specialist | Plan | 05/19/03 | $755.32 | 62.75 | $655.41 | | $711.44 | 40.00 | $1,338.18 | 53.50 | 11/01/03 |
| 2003 | Wilmington | DE | 5895 | Wilmington-3 | TG Lawn Care Specialist | Plan | 05/19/03 | $806.31 | 66.25 | $680.26 | 40.00 | $588.91 | 40.00 | $588.91 | 40.00 | 08/16/2003 |
| 2003 | Wilmington | DE | 5895 | Wilmington-4 | TG Lawn Care Specialist | Plan | 05/19/03 | $659.22 | 62.00 | $664.43 | 40.00 | $656.20 | 40.00 | $1,239.28 | 54.75 | 11/01/03 |
| 2003 | Wilmington | DE | 5895 | Wilmington-6 | TG Lawn Care Specialist | Plan | 05/19/03 | $804.62 | 66.00 | $753.19 | 40.00 | $703.74 | 40.00 | $1,204.02 | 51.75 | 11/01/03 |
| 2004 | Wilmington | DE | 5895 | Wilmington-1 | TG Lawn Care Specialist | Plan | 03/20/2004 | $161.00 | 40.00 | $580.00 | 57.50 | $551.86 | 40.00 | $512.84 | 40.50 | 11/12/04 |
| 2004 | Wilmington | DE | 5895 | Wilmington-2 | TG Lawn Care Specialist | Plan | 03/20/2004 | $168.00 | 40.00 | $705.98 | 53.50 | $480.00 | 40.00 | $671.18 | 42.33 | 11/01/03 |
| 2004 | Wilmington | DE | 5895 | Wilmington-4 | TG Lawn Care Specialist | Plan | 03/20/2004 | $168.00 | 40.00 | $530.84 | 40.00 | $503.19 | 40.00 | $22.37 | 0.00 | 09/04/2004 |
| 2004 | Wilmington | DE | 5895 | Wilmington-5 | TG Lawn Care Specialist | Plan | 03/29/04 | $573.10 | 59.25 | | | $534.37 | 40.00 | $521.77 | 40.75 | 11/12/04 |
| 2004 | Wilmington | DE | 5895 | Wilmington-6 | TG Lawn Care Specialist | Plan | 03/29/04 | $168.00 | 40.00 | $694.06 | 59.50 | $516.54 | 40.00 | $606.82 | 41.25 | 11/12/04 |
| 2004 | Wilmington | DE | 5895 | Wilmington-7 | TG Lawn Care Specialist | Plan | 03/29/04 | $571.15 | 58.50 | $533.33 | 40.00 | $579.19 | 52.00 | $951.33 | 41.50 | 11/12/04 |
| 2005 | Wilmington | DE | 5895 | Wilmington-4 | Lawn Care Specialist DOT | Plan | 07/19/05 | $594.78 | 44.00 | $708.88 | 54.81 | $699.23 | 46.26 | $511.25 | 55.00 | 07/10/04 |
| 2005 | Wilmington | DE | 5895 | Wilmington-5 | Lawn Care Specialist DOT | Plan | 07/19/05 | $558.41 | 44.00 | $667.47 | 54.33 | $572.67 | 46.49 | $565.84 | 43.25 | 11/18/05 |
| 2006 | Wilmington | DE | 5895 | Wilmington-5 | Lawn Care Specialist DOT | Plan | 03/06/06 | $578.00 | 50.00 | $575.86 | 49.45 | $571.37 | 47.40 | $528.15 | 43.00 | 11/18/05 |
| 2006 | Wilmington | DE | 5895 | Wilmington-6 | Commercial Specialist | Plan | 03/06/06 | $571.46 | 50.00 | $617.68 | 49.49 | $639.65 | 52.88 | $981.19 | 48.59 | 11/18/06 |
| | | | | | | | | | | | | | | $643.98 | 44.25 | 11/11/06 |
| 2005 | WoodLawn | MD | 5815 | Woodlawn-1 | Lawn Care Specialist DOT | Plan | 03/07/05 | $423.50 | 38.50 | $439.56 | 39.96 | $733.50 | 45.49 | $543.17 | 38.66 | 11/18/05 |
| 2005 | WoodLawn | MD | 5815 | Woodlawn-2 | Lawn Care Specialist DOT | Plan | 03/07/05 | $418.00 | 38.00 | $515.57 | 44.34 | $530.21 | 47.45 | $440.00 | 40.00 | 11/18/05 |
| 2005 | WoodLawn | MD | 5815 | Woodlawn-4 | Lawn Care Specialist DOT | Plan | 03/07/05 | $423.50 | 38.30 | $441.98 | 40.06 | $628.58 | 51.43 | $440.00 | 40.00 | 11/09/05 |
| 2005 | WoodLawn | MD | 5815 | Woodlawn-5 | Lawn Care Specialist DOT | Plan | 03/07/05 | $423.50 | 38.30 | $456.34 | 40.58 | $545.12 | 50.44 | $440.00 | 40.00 | 11/17/05 |
| 2006 | WoodLawn | MD | 5815 | Woodlawn-1 | Lawn Care Specialist DOT | Plan | 03/06/06 | $594.32 | 44.54 | $716.30 | 50.75 | $581.53 | 40.10 | $452.80 | 40.00 | 11/17/06 |
| 2006 | WoodLawn | MD | 5815 | Woodlawn-2 | Lawn Care Specialist DOT | Plan | 03/06/06 | $467.65 | 45.75 | $639.15 | 46.48 | $452.80 | 40.00 | $452.80 | 40.00 | 11/17/06 |
| 2006 | WoodLawn | MD | 5815 | Woodlawn-3 | Lawn Care Specialist DOT | Plan | 03/06/06 | $469.40 | 46.17 | $490.00 | 40.00 | $514.16 | 40.00 | $440.00 | 40.00 | 11/16/06 |
| 2006 | WoodLawn | MD | 5815 | Woodlawn-4 | Lawn Care Specialist DOT | Plan | 03/06/06 | $455.78 | 42.60 | $709.98 | 40.76 | $703.30 | 40.00 | $453.00 | 40.00 | 11/16/06 |
| 2003 | Yaphank (LI East) | NY | 5521 | Yaphank-3 | Lawn Laborer | Hourly | 03/22/2003 | $476.05 | 40.00 | $533.88 | 40.00 | $498.81 | 42.25 | $393.88 | 34.25 | 05/17/2003 |
| 2003 | Yaphank (LI East) | NY | 5521 | Yaphank-5 | Lawn Laborer | Hourly | 03/22/2003 | $491.78 | 40.00 | $645.21 | 40.00 | $619.53 | 61.27 | $521.53 | 40.00 | 08/30/2003 |
| 2003 | Yaphank (LI East) | NY | 5521 | Yaphank-9 | Lawn Laborer | Hourly | 08/23/03 | $675.48 | 60.02 | $629.60 | 56.35 | $525.21 | 51.80 | $591.11 | 53.61 | 10/25/03 |
| 2003 | Yaphank (LI East) | NY | 5521 | Yaphank-13 | Lawn Laborer | Hourly | 04/12/2003 | $327.75 | 40.00 | $655.71 | 40.00 | $552.23 | 40.00 | $655.33 | 40.00 | 07/19/2003 |
| 2003 | Yaphank (LI East) | NY | 5521 | Yaphank-16 | Lawn Laborer | Hourly | 03/22/2003 | $489.18 | 40.00 | $556.84 | 40.00 | $481.56 | 41.25 | $494.50 | 42.00 | 05/17/2003 |
| 2003 | Yaphank (LI East) | NY | 5521 | Yaphank-18 | Lawn Laborer | Hourly | 08/23/03 | $679.94 | 59.50 | $646.22 | 59.63 | $582.54 | 56.89 | $488.78 | 45.72 | 10/25/03 |
| 2003 | Yaphank (LI East) | NY | 5521 | Yaphank-19 | Lawn Laborer | Hourly | 08/23/03 | $585.71 | 63.21 | $563.57 | 65.72 | $582.67 | 64.50 | $667.35 | 60.50 | 10/25/03 |
| 2004 | Yaphank (LI East) | NY | 5521 | Yaphank-20 | Lawn Laborer | Hourly | 08/23/03 | $726.30 | 58.33 | $594.33 | 58.06 | $544.82 | 52.13 | $625.42 | 53.64 | 10/25/03 |
| 2004 | Yaphank (LI East) | NY | 5521 | Yaphank-2 | Lawn Laborer | Hourly | 07/24/04 | $701.72 | 69.25 | | | $685.18 | 44.00 | $542.80 | 16.00 | 12/14/04 |
| 2004 | Yaphank (LI East) | NY | 5521 | Yaphank-4 | Lawn Laborer | Hourly | 04/03/2004 | $601.34 | 40.00 | $646.54 | 40.00 | $776.99 | 49.25 | $618.25 | 48.18 | 05/15/2004 |

## Summary of H2B Workers

| Year | Branch | State | Branch No. | ID | Position | Pay Class | Date Started Work | Gross Pay 1st Week | Hours 1st Week | Gross Pay 2d Week | Hours 2d Week | Gross Pay 2d To Last Week | Hours 2d To Last Week | Gross Pay Last Week | Hours Last Week | Last Date Work |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | Yaphank (LI East) | NY | 5521 | Yaphank-6 | Lawn Laborer | Hourly | 06/12/2004 | $621.67 | 40.00 | $637.43 | 40.00 | $725.95 | 67.08 | $681.29 | 66.09 | 10/09/04 |
| 2004 | Yaphank (LI East) | NY | 5521 | Yaphank-8 | Lawn Laborer | Hourly | 04/03/2004 | $601.34 | 40.00 | $633.27 | 40.00 | $676.00 | 40.00 | $673.21 | 40.00 | 05/15/2004 |
| 2004 | Yaphank (LI East) | NY | 5521 | Yaphank-9 | Lawn Laborer | Hourly | 03/13/2004 | $180.60 | 18.06 | $361.90 | 36.19 | $797.10 | 55.14 | $186.90 | 18.69 | 11/27/2004 |
| 2004 | Yaphank (LI East) | NY | 5521 | Yaphank-10 | Lawn Laborer | Hourly | 04/17/2004 | $778.20 | 40.00 | $641.88 | 40.00 | $685.18 | 44.00 | $542.80 | 16.00 | |
| 2004 | Yaphank (LI East) | NY | 5521 | Yaphank-11 | Lawn Laborer | Hourly | 06/12/2004 | $654.45 | 40.00 | $649.56 | 40.00 | $622.52 | 56.50 | $622.52 | 40.00 | 07/24/2004 |
| 2004 | Yaphank (LI East) | NY | 5521 | Yaphank-14 | Lawn Laborer | Hourly | 06/12/2004 | $608.85 | 40.00 | $651.43 | 40.00 | $669.47 | 40.00 | $627.49 | 40.00 | 07/24/2004 |
| 2004 | Yaphank (LI East) | NY | 5521 | Yaphank-17 | Lawn Laborer | Hourly | 04/03/2004 | $623.74 | 40.00 | $633.27 | 40.00 | $812.62 | 71.70 | $725.51 | 67.76 | 10/09/04 |
| 2004 | Yaphank (LI East) | NY | 5521 | Yaphank-20 | Lawn Laborer | Hourly | 04/03/2004 | $628.63 | 40.00 | $732.51 | 40.00 | $776.99 | 49.25 | $618.25 | 48.18 | 12/04/04 |
| 2005 | Yaphank (LI East) | NY | 5521 | Yaphank-2 | Lawn Laborer | Hourly | 09/17/05 | $759.53 | 47.50 | $605.00 | 50.00 | $640.47 | 59.61 | $281.19 | 20.45 | 12/10/05 |
| 2005 | Yaphank (LI East) | NY | 5521 | Yaphank-9 | Lawn Laborer | Hourly | 05/14/05 | $569.63 | 49.50 | $731.70 | 59.79 | $374.18 | 33.26 | $113.51 | 10.09 | 12/03/05 |
| 2005 | Yaphank (LI East) | NY | 5521 | Yaphank-20 | Lawn Laborer | Hourly | 09/17/05 | $759.67 | 47.50 | $922.13 | 47.50 | $716.59 | 59.13 | $134.75 | 9.80 | 12/10/05 |
| 2006 | Yaphank (LI East) | NY | 5521 | Yaphank-1 | Lawn Laborer | Hourly | 04/17/06 | $696.26 | 58.90 | $675.70 | 53.50 | TERMED | TERMED | $577.50 | 37.20 | 04/26/06 |
| 2006 | Yaphank (LI East) | NY | 5521 | Yaphank-2 | Lawn Laborer | Hourly | 04/15/06 | $691.45 | 55.50 | $718.45 | 62.85 | $651.00 | 39.59 | $600.00 | 39.59 | 11/30/06 |
| 2006 | Yaphank (LI East) | NY | 5521 | Yaphank-5 | Lawn Laborer | Hourly | 04/17/06 | $710.76 | 61.30 | $825.00 | 55.00 | TERMED | TERMED | $635.45 | 45.21 | 04/27/06 |
| 2006 | Yaphank (LI East) | NY | 5521 | Yaphank-7 | Lawn Laborer | Hourly | 04/17/06 | $669.23 | 52.00 | $726.94 | 69.18 | $756.33 | 43.40 | $600.00 | 40.00 | 11/30/06 |
| 2006 | Yaphank (LI East) | NY | 5521 | Yaphank-12 | Lawn Laborer | Hourly | 04/17/06 | $704.87 | 61.30 | $704.87 | 61.50 | | | $653.18 | 46.47 | 04/29/06 |
| 2006 | Yaphank (LI East) | NY | 5521 | Yaphank-15 | Lawn Laborer | Hourly | 04/17/06 | $734.25 | 72.23 | $735.44 | 68.41 | $906.08 | 54.57 | $620.10 | 40.33 | 11/09/06 |
| 2006 | Yaphank (LI East) | NY | 5521 | Yaphank-20 | Lawn Laborer | Hourly | 04/17/06 | $736.72 | 65.35 | $738.75 | 65.44 | $628.50 | 40.00 | $600.00 | 39.59 | 11/30/06 |