# Attachment 9

# Sample Payroll Documents
## Showing Workers Paid On Compensation Plan
## Earning Less Than Wages Promised in
## ETA-750

Source: TruGreen Document Production
August 2007

# EVIDENCE OF TRUGREEN WAGE VIOLATIONS

| Bate nos | Year | ETA-750 LOCATION | TruGreen Branch | ETA-750 Wage | Emplyr Disclosure Aff. Wages | | Effective Hourly Wage | Pay Method p=plan h=hourly | Worker Initials | Week ending | Wage Record Bate # | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MARYLAND** | | | | | | | | | | | | |
| 1045 | 2006 | Gaithersburg | DC North | $10.67 | 12.5 | | $10.21 | P | MRR | 11.11.06 | 7980 | |
| | | | | | | | $9.98 | P | HV | 4.29.06 | 7990 | |
| | | | | | | | $10.17 | P | HV | 5.6.06 | 7992 | |
| | | | | | | | $9.93 | P | MRR | 4 15 06 | 7994 | |
| | | | Woodlawn | $10.67 | 10.67 | | $9.61 | P | JMGV | 3 11 06 | 09081 | |
| | | | | | | | $9.52 | P | PLRR | 3 11 06 | 09083 | |
| | | | Hagerstown | $10.67 | 10.67 | | | | | | | |
| 4125 | 2005 | Gaithersburg | DC North | $10 | 12.5 | | $11.49 | P | MRR | 11.05.05 | 7930 | |
| | | | | | | | $9.12 | P | HV | 3 19 05 | 7950 | |
| | | | | | | | $11.54 | P | HV | 3 12 05 | 7953 | |
| | | | | | | | $10.64 | P | JRV | 4 16 05 | 7961 | |
| | | | | | | | $10.93 | P | JRV | 11 05 05 | 7964 | |
| | | | Woodlawn | $10.00 | 11 | | $9.79 | P | JBW | 11.12.05 | 9051 | |
| 808 | 2004 | Gaithersburg | DC North | $10 | 12.5 | | $9.09 | P | MRR | 4 10 04 | 7920 | |
| | | | | | | | $8.24 | P | JRV | 4 10 04 | 7921 | |
| | | | | | | | $9.61 | P | JRV | 4 03 04 | 7922 | |
| | | | | | | | $11.12 | P | MRR | 4 03 04 | 7923 | |
| n/a | 2003 | Gaithersburg | DC North | ? | 9 | | $7.86 | P | MRR | 5 03 03 | 7888 | |
| | | | | | | | | | | | | |
| **NEW JERSEY (NORTH)** | | | | | | | | | | | | |
| 3778 | 2006 | Randolph | Morris | $10.06 | 11 63 | | $9.29 | P | CH | 4 15 06 | 08786 | |
| | | | | | | | $11.40 | P | OGV | 3 18 06 | 08798 | |
| 1059 | 2006 | Farmingdale | Monmouth | $12.95 | 12 95 | | $10.26 | P | NPA | 3 18 06 | 08637 | |
| | | | | | | | $12.50 | P | NPA | 11.11.06 | 08647 | |
| | | | | | | | $10.65 | P | FCB | 3 18 06 | 08651 | |
| | | | | | | | $11.75 | P | FCB | 11 11 06 | 08657 | |
| | | | | | | | $10.97 | P | FCB | 11.18.06 | 08659 | |
| | | | | | | | $10.37 | P | RFL | 3.18.06 | 08667 | |
| | | | | | | | $11.72 | P | RFL | 4.15.06 | 08671 | |
| | | | | | | | $10.37 | P | RFL | 3 18 06 | 08677 | |
| 4622 | 2006 | S. Plainfield | Middlesex | $7.94 | $7.94 | | | | | | | |
| 4642 | 2006 | Upper SR | Bergen | $11.43 | 12.5 | | $10.30 | P | SJ | 3 25 06 | 7817 | |
| 4624 | 2005 | Randolph | Morris | $12.38 | 11 63 | | $8.45 | P | AAS | 8 20 05 | 08743 | |
| | | | | | | | $10.14 | P | AAS | 8 27 05 | 08744 | |
| | | | | | | | $8.41 | P | JAGA | 5 14 05 | 08748 | |
| | | | | | | | $7.62 | P | JMG | 5 16 05 | 08751 | |
| | | | | | | | $7.67 | P | CH | 11 12 05 | 08764 | |
| | | | | | | | $7.46 | P | CH | 11 19 05 | 08765 | |
| | | | | | | | $9.95 | P | JAM | 7.9.05 | 08770 | |
| | | | USR-Bergen | $12.38 | ? | | $9.84 | P | AC, SR. | 9 24 05 | 7792 | |
| | | | | | | | $9.47 | P | JRJ | 5 21 05 | 7795 | |
| | | | | | | | $9.66 | P | JRJ | 9 24 05 | 7796 | |
| | | | | | | | $9.54 | P | SJ | 9 24 05 | 7804 | |
| | | | | | | | $9.02 | P | LZR | 5 21 05 | 7806 | |
| 4355 | 2004 | Randolph | Morris | $10 | 10 | | $7.80 | P | CR | 11.11.04 | 08729 | |
| | | | Monmouth | $10.00 | 10 | | $8.53 | P | AAS | 11.13.04 | 08579 | |
| | | | | | | | $8.19 | P | AAS | 11.20.04 | 08583 | |
| | | | | | | | $9.26 | P | AAS | 3.27.04 | 08591 | |
| | | | | | | | $6.85 | P | AAS | 4 3 04 | 08593 | |
| | | | | | | | $8.43 | P | OGV | 11 19 04 | 08607 | |
| | | | | | | | $8.04 | P | OGV | 11.20.04 | 08611 | |
| | | | | | | | $8.91 | P | JGV | 3.27.04 | 08616 | |
| | | | | | | | $8.49 | P | JGV | 4 3 04 | 08621 | |
| | | | | | | | $8.85 | P | JGV | 11 20 04 | 08629 | |
| | | | SP Middlesex | $10.00 | 10 | | | | | | | |
| | | | USR-Bergen | $10.00 | 10 | | $9.61 | P | AC, SR. | 11.06.04 | 7773 | |
| | | | | | | | $8.94 | P | JJ | 5 15 04 | 7775 | |
| | | | | | | | $9.36 | P | JRJ | 11 06 04 | 7777 | |
| | | | | | | | $9.82 | P | SMJ | 11.06.04 | 7782 | |
| n/a | 2003 | Randolph | Morris | ? | ? | | $8.44 | P | DS | 4 19 03 | 08697 | |
| | | | | | | | $8.52 | P | CDMS | 8 30 03 | 08700 | |
| | | | | | | | $8.53 | P | CHH | 4 19 03 | 08709 | |
| | | | | | | | $8.46 | P | CHH | 4 26 03 | 08710 | |
| | | | F-Monmouth | ? | 11.25 | | $9.39 | P | AAS | 11 15 03 | 08563 | |
| | | | | | | | $9.12 | P | AAS | 11.08.03 | 08567 | |
| | | | | | | | $8.66 | P | AAS | 4.19.03 | 08575 | |
| | | | SP - Middlesex | ? | 10 | | | | | | | |
| | | | USR-Bergen | ? | 9 | | $8.07 | P | AC | 4.19.03 | 7750 | |
| | | | | | | | $7.61 | P | SMJ | 4 19 03 | 7756 | |
| | | | | | | | $8.64 | P | LZR | 4.19.03 | 7763 | |

| | A | B | C | D | E | F | G | H | I | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | NEW JERSEY (SOUTH) | | | | | | | | | | | |
| 84 | 4632 | 2006 | Thorofare | South Jersey | $11.36 | 11 36 | | $9 57 | P | HMR | 11.08.06 | 08879 |
| 85 | | | | | $10 19 | P | | HMR | 3 11 06 | 08881 | | |
| 86 | | | | | | | | $7 78 | P | JMV | 3 11 06 | 08894 |
| 87 | | | | | | | | $9.90 | P | JBVV | 3 11 06 | 09022 |
| 88 | | | | | | | | $9.60 | P | TGR | 3.11.06 | 09025 |
| 89 | | | | | | | | $10 11 | P | TR | 11.11.06 | 09028 |
| 90 | 4630 | 2005 | Thorofare | South Jersey | $11 05 | 10 | | $9 41 | P | JGB | 6 25 05 | 08835 |
| 91 | | | | | | | | $9 39 | P | ATM | 6 25 05 | 08840 |
| 92 | | | | | | | | $8 42 | P | HLR | 6 25.05 | 08845 |
| 93 | | | | | | | | $9 43 | P | HLR | 11.12.05 | 08848 |
| 94 | | | | | | | | $7 76 | P | HMR | 6 25 05 | 08851 |
| 95 | | | | | | | | $9 02 | P | IRR | 6 25 05 | 08857 |
| 96 | | | | | | | | $9 01 | P | CMV | 9 24 05 | 08870 |
| 97 | | | | | | | | $8.37 | P | JMV | 9 24 05 | 08871 |
| 98 | | | | | | | | $8.84 | P | JMV | 6.25.05 | 08872 |
| 99 | 4589 | 2004 | Thorofare | South Jersey | $10 | 10 | | $7.27 | P | MAD | 7.31.04 | 09287 |
| 100 | | | | | | | | $9.09 | P | ATM | 9.04.04 | 09290 |
| 101 | | | | | | | | $7 27 | P | HLR | 7.31.04 | 09293 |
| 102 | | | | | | | | $8 00 | P | RH | 3.6.04 | 09296 |
| 103 | | | | | | | | $8 33 | P | HMR | 3.13.04 | 09298 |
| 104 | | | | | | | | $9 50 | P | HMR | 7.10.04 | 08804 |
| 105 | | | | | | | | $9 50 | P | IRR | 3.6.04 | 08806 |
| 106 | | | | | | | | $8 33 | P | IRR | 3.13.04 | 08810 |
| 107 | | | | | | | | $8 51 | P | IRR | 7.3.04 | 08812 |
| 108 | | | | | | | | $9 50 | P | RMS | 3.6.04 | 08816 |
| 109 | | | | | | | | $7 75 | P | RMS | 3.13.04 | 08818 |
| 110 | | | | | | | | $9 40 | P | CMV | 3.13.04 | 08826 |
| 111 | | | | | | | | $9 44 | P | JMV | 3.13.04 | 08831 |
| 112 | | | | | | | | $7 59 | P | TR | 4.3.04 | 08990 |
| 113 | | | | | | | | $9 12 | P | PR | 4.3.04 | 08992 |
| 114 | | | | | | | | $7 69 | P | RV | 4.3.04 | 08998 |
| 115 | | | | | | | | $8 00 | P | RH | 4.3.04 | 09001 |
| 116 | n/a | 2003 | Thorofare | South Jersey | ? | 10 | | $9 21 | P | MAV | 8 30 03 | 09286 |
| 117 | | | | | | | | $6 79 | P | RGH | 5 24 03 | 08965 |
| 118 | | | | | | | | $7.34 | P | RH | 5 24 03 | 08967 |
| 119 | | | | | | | | $7.25 | P | JLR | 5 24 03 | 08968 |
| 120 | | | | | | | | $7 26 | P | PR | 5.24 03 | 08970 |
| 121 | | | | | | | | $6 81 | P | JBVV | 5.24 03 | 08971 |
| 122 | | | | | | | | $8 62 | P | JVV | 5.24.03 | 08973 |
| 123 | | | | | | | | $7 17 | P | GGH | 5 24 03 | 08974 |
| 124 | | | | | | | | $7 17 | P | JH | 5.24.03 | 08976 |
| 125 | | | | | | | | | | | | |
| 126 | NEW YORK | | | | | | | | | | | |
| 127 | 3639 | 2006 | Yaphank | Yaphank | $15.11 | 15 11 | | $10 25 | P | CA | 4 24 06 | 09142 |
| 128 | | | | | | | | $9 79 | P | JJ | 4 24 06 | 09146 |
| 129 | | | | | | | | $9 79 | P | CS | 4.24.06 | 09150 |
| 130 | | | | | | | | $13 27 | P | JJ | 5 1 06 | 09158 |
| 131 | | | | | | | | $12 91 | P | CS | 5 1 06 | 09161 |
| 132 | | | | | | | | $12 76 | P | EG | 11 24 06 | 09178 |
| 133 | PENNSYLVANIA | | | | | | | | | | | |
| 134 | 4634 | 2006 | Warminster | | | | | | | | | |
| 135 | | | | Allentown | $11.36 | $11 50 | | $8 68 | P | JEO | 10.7 06 | 7719 |
| 136 | | | | | | | | $7 27 | P | FJM | 4.29.06 | 7728 |
| 137 | | | | | | | | $8 01 | P | RMR | 5.6.06 | 7730 |
| 138 | | | | | | | | $9 54 | P | RCR | 10.28.06 | 7732 |
| 139 | | | | Malvern | $11.36 | $11 36 | | $9 16 | P | RCR | 3 25 06 | 08369 |
| 140 | | | | | | | | $7 63 | P | ARC | 4 15 06 | 08399 |
| 141 | | | | | | | | $7 78 | P | JML | 4 15 06 | 08401 |
| 142 | | | | | | | | $7 78 | P | EVC | 4 22 06 | 08403 |
| 143 | | | | | | | | $9 87 | P | RRP | | 08432 |
| 144 | | | | | | | | $10.49 | P | EVC | 11 11.06 | 08462 |
| 145 | | | | | | | | $10.22 | P | LEON | 11.4 06 | 08458 |
| 146 | | | | | | | | $7.73 | P | RAO | 4 22 06 | 08406 |
| 147 | 1079 | 2005 | Warminster | | | | | | | | | |
| 148 | | | | Allentown | $11 05 | $10 00 | | $8.85 | P | RMR | 10.22.05 | 7658 |
| 149 | | | | | | | | $9.42 | P | RMR | 3.26.05 | 7662 |
| 150 | | | | | | | | $8.54 | P | RMR | 4.2.05 | 7664 |
| 151 | | | | | | | | $7 66 | P | ARC | 3.26.05 | 7671 |
| 152 | | | | | | | | $7.85 | P | ARC | 4.2.05 | 7673 |
| 153 | | | | | | | | $9 18 | P | NCG | 4.16.05 | 7681 |
| 154 | | | | | | | | $8.50 | P | FS | 10.22.05 | 7684 |
| 155 | | | | | | | | $8 40 | P | ANG | 3 26 05 | 7894 |
| 156 | | | | Malvern | $11 05 | | | $10 10 | P | FL | 3 19 05 | 08294 |
| 157 | | | | | | | | $10.30 | P | ML | 3 19 05 | 08296 |
| 158 | | | | | | | | $9 70 | P | GL | 3 19 05 | 08300 |
| 159 | | | | | | | | $7.96 | P | JEC | 3 19 05 | 08303 |
| 160 | | | | | | | | $9.01 | P | FAG | 3 19 05 | 08304 |
| 161 | | | | | | | | $8.84 | P | FAD | 3 26 05 | 08308 |
| 162 | | | | | | | | $8.82 | P | FL | 3 26 05 | 08320 |
| 163 | | | | | | | | $8.06 | P | JEC | 3.26.05 | 08323 |
| 164 | | | | | | | | $6.89 | P | RAO | 10.22.05 | 08348 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | | | | | | | | | | | | | |
| 166 | 1081 | 2004 | Warminster | | | | | | | | | | |
| 167 | | | | Allentown | $9 50 | 9 68 | | $7 88 | p | RR | 4.10.04 | 7635 | |
| 168 | | | | | | | | $7.56 | p | FS | 10.16.04 | 7632 | |
| 169 | | | | | | | | $8 65 | P | RC | 5.8.04 | 7623 | |
| 170 | | | | | | | | $9.10 | P | FRANCISCO | 4.3.04 | 7627 | |
| 171 | | | | | | | | $6 86 | P | FRANCISCO | 4.10.04 | 7629 | |
| 172 | | | | | | | | $7 91 | P | FRANCISCO | 10.9.04 | 7630 | |
| 173 | | | | | | | | $7 56 | P | FS | 10.16.04 | 7632 | |
| 174 | | | | | | | | $7.88 | P | RR | 4.10.04 | 7635 | |
| 175 | | | | | | | | $8 75 | P | NCG | 10.16.04 | 7648 | |
| 176 | | | | | | | | $7 99 | P | ARC | 10.16.04 | 7653 | |
| 177 | n/a | 2003 | Warminster | | | | | | | | | | |
| 178 | | | | Allentown | ? | 9 68 | | $9 48 | P | RMR | 5.3.03 | 7591 | |
| 179 | | | | | | | | $8 74 | P | ARC | 4.26.03 | 7599 | |
| 180 | | | | | | | | $8 41 | P | ARC | 5.3.03 | 7602 | |
| 181 | | | | | | | | $8.16 | P | NCG | 4.19.03 | 7610 | |

A9-4

TruGreen•ChemLawn
COMPENSATION WORKSHEET:  LAWN SPEC NON DOT                    REV 11/13/06      PAY130
*FINAL*                                                      PAGE:   2 OF   4

NAME    MARIO R. RANGEL                     ━━━━━━━━━  BRANCH  Washington D.C. Nort

WK END 11/11/06      PERIOD # 45                        BRANCH # 2729

WEEKLY BASE                    | 500.00 |
TOTAL EARNINGS                 | 500.00 |        divided by    48.95      =      10.214504
                                                             ─────────          ──────────
                                                             [B]*[C]+[D]          HOURLY
                                                                                 RATE [E]

                     500.00 divided by    48.95   =  10.214504   * 1.5 =    15.321756
                                          ─────                            ──────────
                                          [B]                               OVERTIME
                                                                            RATE [F]

STRAIGHT TIME HOURS              40.00    *   10.214504  [E] =     408.58
OVERTIME HOURS                    8.95    *   15.321756  [F] =     137.13
VAC/SIC HOURS                             *   12.500000  [E] =
HOLIDAY HOURS                             *   12.500000  [E] =
OTHER PAY TYPE HRS    (O)                 *   12.500000  [E] =
CUSTOMER RETENTION BONUS                                        ─────────
GROSS PAY                                                        545.71


LAWN SPEC NON DOT _____        DATE 11/13/06

MANAGER _____          DATE 11/13/06

A9-5

CONFIDENTIAL
TRU 7980

A9-6

CONFIDENTIAL
TRU 7990

TruGreen·ChemLawn
COMPENSATION WORKSHEET: LAWN SPEC NON DOT
*FINAL*

REV 5/01/06     PAY130
PAGE     1 OF 1

NAME   HERIBERTO VARGAS
WK END 4/29/06     PERIOD # 17

BRANCH   Washington D.C. Nort
BRANCH # 2729

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 24 | 8.34 | | | | | |
| TUE | | 25 | 10.00 | | | | | |
| WED | | 26 | 8.09 | | | | | |
| THU | | 27 | 8.50 | | | | | |
| FRI | | 28 | 9.50 | | | | | |
| SAT | | 29 | 5.67 | | | | | |
| TOTAL | | | 50.10 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

DAILY HOURS AND PRODUCTIVITY RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Earn | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

WEEKLY BASE
TOTAL EARNINGS   500.00 / 500.00   divided by   50.10   =   9.980039   HOURLY RATE (E)

divided by   50.10 / [(B)+(C)+(D)]   =   9.980039

500.00   divided by   50.10   * 1.5   =   14.970058   OVERTIME RATE (F)

| | | | | |
|---|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ 9.980039 (E) | = | 399.20 |
| OVERTIME HOURS | 10.10 | @ 14.970058 (F) | = | 151.20 |
| VAC/SIC HOURS (C) | | @ 12.500000 (B) | = | |
| HOLIDAY HOURS (D) | | @ 12.500000 (B) | = | |
| OTHER PAY TYPE HRS (O) | | @ 12.500000 (B) | = | |
| CUSTOMER RETENTION BONUS | | | | |
| GROSS PAY | | | | 550.40 |

LAWN SPEC NON DOT _____   DATE 5/01/06

MANAGER _____   DATE 5/01/06

A9-7

CONFIDENTIAL
TRU 7892

TruGreen*Chemlawn
COMPENSATION WORKSHEET: LAWN SPEC NON DOT
*FINAL*

REV  5/08/06    PAY130
PAGE    1 OF  1

NAME  HERIBERTO VARGAS

BRANCH  Washington D.C. Nort

WK END  5/06/06    PERIOD # 18

BRANCH # 2729

| DAY | ACTUAL REVENUE/$SALES | DT | HOURS WORKED | HOURS VAC/SICK V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|-----|-----|-----|-----|-----|-----|-----|
| MON | | 1 | 9.62 | | | | |
| TUE | | 2 | 10.70 | | | | |
| WED | | 3 | 9.92 | | | | |
| THU | | 4 | 9.44 | | | | |
| FRI | | 5 | 9.47 | | | | |
| SAT | | 6 | | | | | |
| TOTAL | | | 49.15 | | | | |
| | (A) | | (B) | (C) | (D) | | (G) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pym | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm. Basis | Comm Rate | Gross Pay |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|

NEW PRODUCTION COMM
450--
Adjustment
500  3278.72
Revised
4000- 3278.72

WEEKLY BASE
TOTAL EARNINGS

| 500.00 |
| 500.00 |

divided by  49.15  =  10.172939  =  10.172939
(B)                                HOURLY
                                   RATE (E)

$(B)+(C)+(D)$

500.00 divided by  49.15  =  10.172939 * 1.5 =  15.259408
(B)                                              OVERTIME
                                                 RATE (F)

| STRAIGHT TIME HOURS | 40.00 | @ | 10.172939 | (E) | = | 406.92 |
| OVERTIME HOURS | 9.15 | @ | 15.259408 | (F) | = | 139.62 |
| VAC/SIC HOURS | | @ | 12.500000 | (E) | = | |
| HOLIDAY HOURS | | @ | 12.500000 | (E) | = | |
| OTHER PAY TYPE HRS (C) | | @ | 12.500000 | (E) | = | |
| CUSTOMER RETENTION BONUS (D) | | | | | | |
| GROSS PAY (G) | | | | | | 546.54 |

LAWN SPEC NON DOT  _Heriberto Vargas_    DATE  5/08/06

MANAGER  _____    DATE  5/08/06

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPEC NON DOT
*FINAL*

NAME   MARIO R. RANGEL

WK END  4/15/06     PERIOD # 15

REV  4/17/06     PAY130
PAGE      1 OF  1

(illegible) BRANCH   Washington D.C. Nort

BRANCH # 2729

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|
| MON | | 10 | 9.57 | | | | |
| TUE | | 11 | 8.74 | | | | |
| WED | | 12 | 8.14 | | | | |
| THU | | 13 | 9.35 | | | | |
| FRI | | 14 | 8.92 | | | | |
| SAT | | 15 | 5.62 | | | | |
| TOTAL | | | 50.34 | | | | |
| | (A) | | (B) | (C) | (D) | | (G) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

NEW PRODUCTION COMM
5000
Adjustment
500- 4402.65
Revised
5500- 4402.65

WEEKLY BASE          500.00   divided by   50.34   =              9.932459
TOTAL EARNINGS       500.00                                      HOURLY
                                                                 RATE (E)

500.00 divided by  50.34  =  9.932459  * 1.5 =  14.898688
                     (B)                         OVERTIME
                                                 RATE (F)

STRAIGHT TIME HOURS      40.00   @   9.932459  (E) =   397.30
OVERTIME HOURS           10.34   @  14.898688  (F) =   154.05
VAC/SIC HOURS                    @  12.500000  (E) =
HOLIDAY HOURS            (C)      @  12.500000  (E) =
OTHER PAY TYPE HRS       (D)      @  12.500000  (E) =
CUSTOMER RETENTION BONUS (G)
GROSS PAY                                              551.35

LAWN SPEC NON DOT                                     DATE 4/17/06

MANAGER                                               DATE 4/17/06

CONFIDENTIAL
TRU 7994

A9-8

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

REV  3/13/06    PAY130
PAGE  1 OF 1

NAME    JORGE M. GUITTIERREZ-VALADE

BRANCH    Balt-Woodlawn

WK END  3/11/06    PERIOD # 10

BRANCH # 4815

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|------|------|------|------|------|------|------|
| MON | | 6 | 8.00 | | | | |
| TUE | | 7 | 8.00 | | | | |
| WED | | 8 | 8.00 | | | | |
| THU | | 9 | 8.00 | | | | |
| FRI | | 10 | 8.25 | | | | |
| SAT | | 11 | 5.50 | | | | |
| TOTAL | | | 45.75 | | | | |
| | (A) | | (B) | (C) | (D) | | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----------|----------|---------|-------------|---------|----------|------------|------------|-----------|-----------|

WEEKLY BASE
TOTAL EARNINGS

440.00
440.00        divided by

45.75
(B)        =        9.617486        =        9.617486
HOURLY
RATE (B)

440.00 divided by        45.75        =        9.617486  *  1.5  =        14.426229
(B)        OVERTIME
RATE (P)

STRAIGHT TIME HOURS        40.00  @        9.617486  (B)  =        384.70
OVERTIME HOURS        (C)        5.75  @        14.426229  (P)  =        82.95
VAC/SIC HOURS        (D)        @        11.000000  (E)  =
HOLIDAY HOURS        @        11.000000  (E)  =
OTHER PAY TYPE HRS        (O)        @        11.000000  (E)  =
GROSS PAY        467.65

LAWN SPECIALIST DOT                                    DATE  3/13/06

MANAGER                                    DATE  3/13/06

CONFIDENTIAL
TRU 09081

A9-9

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV  3/13/06    PAY130
PAGE    1 OF 1

NAME   PEDRO L. RAMIREZ-RODRIGUEZ          BRANCH  Balt-Woodlawn
WK END  3/11/06    PERIOD # 10              BRANCH # 4815

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK/ V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|
| MON | | 6 | 8.00 | | | | |
| TUE | | 7 | 8.50 | | | | |
| WED | | 8 | 8.00 | | | | |
| THU | | 9 | 8.00 | | | | |
| FRI | | 10 | 8.07 | | | | |
| SAT | | 11 | 5.67 | | | | |
| TOTAL | | | 46.17 | | | | |
| | (A) | | (B) | (C) | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded |
|---|---|---|---|---|---|

WEEKLY BASE
TOTAL EARNINGS         440.00
                       440.00

440.00 divided by    46.17          =    9.529997          =    9.529997
                     (B)                                        HOURLY RATE (E)

                     46.17   divided by   9.529997   =   (B)÷(C)+(D)   *   1.5   =   14.294995
                     (B)                                                            OVERTIME RATE (F)

| | | | | |
|---|---|---|---|---|
| Other Goal | Comm Basis | Comm Rate | Gross Pay | |

STRAIGHT TIME HOURS       40.00   @   9.529997    (E)  =   381.20
OVERTIME HOURS             6.17   @  14.294995    (F)  =    88.20
VAC/SIC HOURS                 (C) @  11.000000    (E)  =
HOLIDAY HOURS                 (D) @  11.000000    (E)  =
OTHER PAY TYPE HRS            (O) @  11.000000    (O)  =
GROSS PAY                                              =   469.40

LAWN SPECIALIST  Pedro Luis R.                    DATE  3/13/06
MANAGER                                            DATE  3/13/06

CONFIDENTIAL
TRU 09083

A9-10



TruGreen-ChemLawn
COMPENSATION WORKSHEET:   LAWN SPEC NON DOT
*FINAL*
REV 11/07/05    PAY:10
PAGE   2 OF 4

NAME   MARIO R. RANGEL

WK END 11/05/05     PERIOD # 45
BRANCH   Washington D.C. Noct
BRANCH # 2729

WEEKLY BASE           500.00
TOTAL EARNINGS        500.00   divided by   43.50   =   11.494252
                                           (B)+(C)+(D)         HOURLY RATE (E)

500.00 divided by   43.50   =   11.494252   * 1.5 =   17.241378
                    (B)                                      OVERTIME RATE (F)

STRAIGHT TIME HOURS          40.00 @   11.494252 (E) =   459.77
OVERTIME HOURS        (C)     3.50 @   17.241378 (F) =    60.34
VAC/SIC HOURS         (D)          @   12.500000 (B) =
HOLIDAY HOURS                      @   12.500000 (B) =
OTHER PAY TYPE HRS    (C)          @   12.500000 (E) =
GROSS PAY                                                520.11

LAWN SPEC NON DOT _____    DATE 11/07/05

MANAGER _____    DATE 11/07/05

CONFIDENTIAL
TRU 7930

A9-11

CONFIDENTIAL
TRU 7950

A9-12

TruGreen·ChemLawn
COMPENSATION WORKSHEET: LAWN SPEC NON DOT          REV  3/21/05     PAY:130
*FINAL*                                                      PAGE    1 OF  1

NAME   HERIBERTO VARGAS

WK END  3/19/05     PERIOD # 12          BRANCH   Washington D.C. Nort

                                         BRANCH # 2729

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|---------|-----|-----|-----|-----|-----|-----|-----|
| MON | | 14 | 9.57 | | | | | |
| TUE | | 15 | 8.89 | | | | | |
| WED | | 16 | 7.92 | | | | | |
| THU | | 17 | 8.94 | | | | | |
| FRI | | 18 | 9.40 | | | | | |
| SAT | | 19 | 5.85 | | | | | |
| TOTAL | | | 50.57 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Num | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----------|----------|---------|-------------|---------|----------|------------|-----------|-----------|-----------|

NEW PRODUCTION COMM
4000-
Adjustment
Revised  155.00
4000-  155.00

WEEKLY BASE
TOTAL EARNINGS

| 461.60 |
| 461.60 |

461.60 divided by $\frac{50.57}{(B)}$ = 9.127941

461.60 divided by $\frac{50.57}{(B)*(C)+(D)}$ = 9.127941 * 1.5 = $\frac{9.127941}{\text{HOURLY RATE (E)}}$

                                                              13.691911
                                                            OVERTIME RATE (F)

| | | | |
|---|---|---|---|
| STRAIGHT TIME HOURS | | 40.00 = 9.127941 (E) = | 365.12 |
| OVERTIME HOURS | (C) | 10.57 = 13.691911 (F) = | 144.72 |
| VAC/SIC HOURS | (D) | = 11.540000 (E) = | |
| HOLIDAY HOURS | (F) | = 11.540000 (E) = | |
| OTHER PAY TYPE HRS | (O) | = 11.540000 (E) = | |
| GROSS PAY | | | 509.84 |

LAWN SPEC NON DOT  _[signature]_  DATE 3/21/05

MANAGER  DATE 3/21/05

CONFIDENTIAL
TRU 7953

A9-13

TruGreen•Chemlawn
COMPENSATION WORKSHEET: LAWN SPEC NON DOT
*FINAL*

REV  3/14/05   PAX110
PAGE    1 OF  1

NAME   HERIBERTO VARGAS

WK END  3/12/05    PERIOD # 11

BRANCH  Washington D.C. Nort

BRANCH # 2729

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 7 | 8.00 | | | | | |
| TUE | | 8 | 8.00 | | | | | |
| WED | | 9 | 8.00 | | | | | |
| THU | | 10 | 8.00 | | | | | |
| FRI | | 11 | 8.00 | | | | | |
| SAT | | 12 | | | | | | |
| TOTAL | | | 40.00 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Prgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE
TOTAL EARNINGS

461.60
461.60

divided by   40.00
(B)   =   11.540000
(B)+(C)+(D)

461.60 divided by  40.00  =  11.540000  * 1.5  =  17.310000
(B)                                              OVERTIME RATE (F)

                                        11.540000
                                        HOURLY RATE (B)

STRAIGHT TIME HOURS          40.00      @  11.540000 (B) =    461.60
OVERTIME HOURS                          @  17.310000 (F) =
VAC/SIC HOURS          (C)               @  11.540000 (B) =
HOLIDAY HOURS         (D)               @  11.540000 (B) =
OTHER PAY TYPE HRS    (O)               @  11.540000 (B) =
GROSS PAY                                                    461.60

LAWN SPEC NON DOT      Heriberto Vargas        DATE 3/14/05

MANAGER _____    DATE 3/14/05

TruGreen*ChemLawn
COMPENSATION WORKSHEET:   LAWN SPEC NON DOT
*FINAL*

REV  4/18/05    PAY130
PAGE   2 OF 1

NAME   JAIME RODRIGUEZ VAZQUEZ

BRANCH   Washington D.C. Nort

WK END  4/16/05    PERIOD # 16

BRANCH # 2729

BRANCH # 2729

WEEKLY BASE          | 500.00 |
TOTAL EARNINGS       | 500.00 |

divided by   $\frac{46.98}{(B)+(C)+(D)}$  =  $\frac{10.642826}{\text{HOURLY RATE (B)}}$

500.00 divided by   $\frac{46.98}{(B)}$  =  10.642826  *  1.5  =  $\frac{15.964239}{\text{OVERTIME RATE (P)}}$

| | | | |
|---|---|---|---|
| STRAIGHT TIME HOURS | | 40.00 @ | 10.642826 (B) = | 425.71 |
| OVERTIME HOURS | | 6.98 @ | 15.964239 (P) = | 111.43 |
| VAC/SIC HOURS | (C) | @ | 12.500000 (B) = | |
| HOLIDAY HOURS | (D) | @ | 12.500000 (B) = | |
| OTHER PAY TYPE HRS | (O) | @ | 12.500000 (B) = | |
| GROSS PAY | | | | 537.14 |

LAWN SPEC NON DOT _____   DATE  4/18/05

MANAGER _____   DATE  4/18/05

CONFIDENTIAL
TRU 7961

A9-14

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPEC NON DOT
*FINAL*

REV 11/07/05    PAY110
PAGE    2 OF    1

NAME    JAIME RODRIGUEZ VAZQUEZ

WK END 11/05/05    PERIOD # 45

BRANCH    Washington D.C. Nort

BRANCH # 2729

WEEKLY BASE                    500.00
TOTAL EARNINGS                 500.00

divided by    45.71    =    10.938525
              (B)+(C)+(D)           HOURLY
                                    RATE (B)

500.00 divided by    45.71    =    10.938525    * 1.5 =    16.407787
                     (B)                                  OVERTIME
                                                          RATE (P)

STRAIGHT TIME HOURS           40.00    @    10.938525    (B)    =
OVERTIME HOURS                 5.71    @    16.407787    (P)    =    437.54
VAC/SIC HOURS        (C)                @    12.500000    (B)    =
HOLIDAY HOURS        (D)                @    12.500000    (B)    =     93.69
OTHER PAY TYPE HRS   (O)                @    12.500000    (B)    =
GROSS PAY                               @    12.500000    (B)    =    531.23

LAWN SPEC NON DOT _____    DATE 11/07/05

MANAGER _____    DATE 11/07/05

CONFIDENTIAL
TRU 7964

A9-15

CONFIDENTIAL
TRU 09051

A9-16

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV 11/14/05    PAY130
PAGE   1 OF 1

NAME   JUAN B. VACA VALDES    PERIOD # 46                    BRANCH  Balt-Woodlawn

WK END 11/12/05                                              BRANCH # 4815

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | COMM RATE | Gross Pay | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|---|
| MON | | 8 | 7.24 | | | | | | | |
| TUE | | 8 | 8.27 | | | | | | | |
| WED | | 9 | 8.24 | | | | | | | |
| THU | | 10 | 8.30 | | | | | | | |
| FRI | | 11 | 8.84 | | | | | | | |
| SAT | | 12 | 5.55 | | | | | | | |
| TOTAL | | | 50.44 | | | | | | | |
| | (A) | | (B) | (C) | | | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pym | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

NEW PRODUCTION COMM

Adjustment
1000  4771.40
Revised                      771.40                          771.40   7.0%   54.00
4000  4771.40

WEEKLY BASE                440.00
NEW PRODUCTION COMM         54.00        divided by      50.44                          =        9.793814
TOTAL EARNINGS             494.00                      (B)+(C)+(D)                              HOURLY
                                                                                              RATE (E)

                                                          50.44   * 1.5   =        14.690721
                       494.00 divided by      50.44   =   9.793814                            OVERTIME
                                              (B)                                             RATE (F)

STRAIGHT TIME HOURS        40.00              @@         9.793814   (E)         =      391.75
OVERTIME HOURS             10.44              @@        14.690721   (F)         =      153.37
VAC/SIC HOURS        (C)                       @        11.000000   (E)         =
HOLIDAY HOURS        (D)                       @        11.000000   (E)         =
OTHER PAY TYPE  HRS                            @        11.000000   (E)         =
GROSS PAY                                                                              545.12


LAWN SPECIALIST DOT   _Juan Vaca_                        DATE 11/14/05

MANAGER   _____                            DATE 11/14/05



TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPEC NON DOT                    REV 4/12/04    PAY130
*FINAL*                                                       PAGE    2 OF

NAME  MARIO R. RANGEL

WK END  4/10/04    PERIOD # 15                    BRANCH  Washington D.C. Nort

                                                 BRANCH # 2729

WEEKLY BASE                    461.60
TOTAL EARNINGS                 461.60    divided by    50.75    =    9.095566
                                                    (B)*(C)*(D)        HOURLY
                                                                       RATE (E)

                                                                     13.643349
                                                                      OVERTIME
                461.60 divided by    50.75    =  9.095566  * 1.5 =    RATE (F)
                                      (B)

STRAIGHT TIME HOURS          40.00    @   9.095566   (B)  =
OVERTIME HOURS               10.75    @  13.643349   (F)  =    361.82
VAC/SIC HOURS          (C)             @  11.540000   (B)  =    146.67
HOLIDAY HOURS          (D)             @  11.540000   (B)  =
OTHER PAY TYPE HRS     (O)             @  11.540000   (E)  =
GROSS PAY              (O)             @  11.540000   (E)  =    510.49


LAWN SPEC NON DOT                                    DATE  4/12/04

MANAGER                                              DATE  4/12/04

CONFIDENTIAL
TRU 7920



CONFIDENTIAL
TRU 7921

A9-18

TruGreen*ChemLawn
COMPENSATION WORKSHEET  LAWN SPEC NON DOT                REV  4/12/04    PAY130
*FINAL*                                                  PAGE    1 OF  1

NAME   JAIME RODRIGUEZ VAZQUEZ           ████████ BRANCH   Washington D.C. Nort

WK END  4/10/04    PERIOD # 15                BRANCH # 2729

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 5 | 10.00 | | | | | |
| TUE | | 6 | 10.00 | | | | | |
| WED | | | 10.50 | | | | | |
| THU | | 7 | 10.50 | | | | | |
| FRI | | 8 | 9.75 | | | | | |
| SAT | | 9 | 9.25 | | | | | |
| | | 10 | 6.50 | | | | | |
| TOTAL | | | 56.00 | | | | | |

DAILY HOURS AND PRODUCTIVITY RECORD

                   (A)         (B)              (C)              (D)           (G)

SPECIAL PAY CALCULATIONS

Full   Full                          Qual                      Other  Comm   Comm    Gross
Goal   Goal   Cancels   Partial  Expended  Goal   Basis   Rate    Pay
                Amount

WEEKLY BASE
TOTAL EARNINGS        461.60  divided by    56.00   =    8.242857
                      461.60                (B)+(C)+(D)            HOURLY
                                                                  RATE (E)

          461.60 divided by   56.00  =   8.242857  * 1.5  =   12.364285
                              (B)                                OVERTIME
                                                                 RATE (F)

STRAIGHT TIME HOURS     40.00  @   8.242857  (E)  =     329.71
OVERTIME HOURS          16.00  @  12.364285  (F)  =     197.83
VAC/SIC HOURS    (C)           @  11.540000  (E)  =
HOLIDAY HOURS    (D)           @  11.540000  (E)  =
OTHER PAY TYPE HRS (O)         @  11.540000  (E)  =
GROSS PAY                                              $27.54

LAWN SPEC NON DOT _____  DATE  4/12/04

MANAGER _____  DATE  4/12/04

CONFIDENTIAL
TRU 7922

A9-19

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPEC NON DOT
*FINAL*

NAME  JAIME RODRIGUEZ VAZQUEZ

WK END 4/03/04    PERIOD # 14

REV 4/05/04    PAY130
PAGE    1 OF 1

BRANCH  Washington D.C. Nort

BRANCH # 2729

DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | | 29 | 8.00 | | | | |
| TUE | | | 30 | 8.00 | | | | |
| WED | | | 31 | 11.00 | | | | |
| THU | | | 1 | 5.00 | | | | |
| FRI | | | 2 | 9.50 | | | | |
| SAT | | | 3 | 6.50 | | | | |
| TOTAL | | | | 48.00 | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS:

Full Goal   Full Pgm   Cancels   Qual Amount   Partial Expended   Other Goal   Comm Basis   Comm Rate   Gross Pay

WEEKLY BASE  461.60
TOTAL EARNINGS  461.60    divided by  48.00 = 9.616666
                                        (B)        HOURLY RATE (E)

461.60 divided by  48.00 = 9.616666 * 1.5 = 14.424999
                    (B)    (B)+(C)+(D)                OVERTIME RATE (F)

STRAIGHT TIME HOURS  (C)  40.00  9.616666 (E) =
OVERTIME HOURS       (D)   8.00  14.424999 (F) = 384.67
VAC/SIC HOURS        (D)        11.540000 (E) =
HOLIDAY HOURS        (E)        11.540000 (E) = 115.40
OTHER PAY TYPE HRS   (E)        11.540000 (E) =
GROSS PAY            (O)                            500.02

LAWN SPEC NON DOT   JAIME R. V.        DATE 4/05/04

MANAGER                                DATE 4/05/04

TruGreen•ChemLawn
COMPENSATION WORKSHEET: LAWN SPEC NON DOT
*FINAL*

REV 4/05/04    PAY130
PAGE    1 OF  1

NAME    MARIO R. RANGEL

WK END  4/03/04    PERIOD # 14

██████ BRANCH   Washington D.C. Nort
BRANCH # 2729

| DAILY HOURS AND PRODUCTIVITY RECORD | DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
| | MON | | 29 | 7.75 | | | | | |
| | TUE | | 30 | 7.75 | | | | | |
| | WED | | 31 | 8.50 | | | | | |
| | THU | | 1 | 4.00 | | | | | |
| | FRI | | 2 | 7.25 | | | | | |
| | SAT | | 3 | 6.25 | | | | | |
| | TOTAL | | | 41.50 | | | | | |
| | | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

Full Goal _____   Full Pym _____   Cancels _____   Qual Amount _____   Partial _____   Expanded _____   Other Goal _____   Comm Basis _____   Comm Rate _____   Gross Pay _____

WEEKLY BASE
TOTAL EARNINGS

461.60
461.60   divided by   41.50  =   11.122891
(B)                   (B)•(C)•(D)

11.122891
HOURLY
RATE (B)

461.60 divided by   41.50  =  11.122891  *  1.5  =  16.684336
(B)                                              OVERTIME
                                                 RATE (P)

STRAIGHT TIME HOURS    40.00  @  11.122891  (B)  =  444.92
OVERTIME HOURS          1.50  @  16.684336  (P)  =   25.03
VAC/SICK HOURS                @  11.540000  (E)  =
HOLIDAY HOURS                 @  11.540000  (E)  =
OTHER PAY TYPE HRS (O)         @  11.540000  (E)  =
GROSS PAY                                           469.95

LAWN SPEC NON DOT _____   DATE 4/05/04

MANAGER _____   DATE 4/05/04

CONFIDENTIAL
TRU 7923

A9-20

A9-21

CONFIDENTIAL
TRU 7888

TruGreen·ChemLawn
COMPENSATION WORKSHEET: LAWN SPEC NON DOT
*FINAL*

REV 5/05/03      PAY130
PAGE   1 OF 1

NAME   MARIO R. RANGEL

WK END  5/03/03      PERIOD # 18

BRANCH  Washington D.C. Nort

BRANCH # 2729

| DAY | ACTUAL REVENUE/SALES | PT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| DAILY HOURS | MON | | 28 | 9.55 | | | | |
| AND | TUE | | 29 | 9.25 | | | | |
| PRODUCTIVITY | WED | | 30 | 10.09 | | | | |
| RECORD | THU | | 1 | 10.14 | | | | |
| | FRI | | 2 | 10.52 | | | | |
| | SAT | | 3 | 9.17 | | | | |
| | TOTAL | | | 58.72 | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

Full   Full
Goal   Fam     Cancels    Goal Amount    Partial    Partial Expanded    Other Goal    Comm Basis    Comm Rate    Gross Pay


WEEKLY BASE
TOTAL EARNINGS

461.60   divided by   58.72   =   7.861035
461.60                (B)*(C)+(D)            HOURLY RATE (B)

461.60 divided by   58.72   =   7.861035   * 1.5  =   11.791552
                    (B)                                OVERTIME RATE (F)

STRAIGHT TIME HOURS      40.00   @   7.861035  (B) =   314.44
OVERTIME HOURS           18.72   @  11.791552  (F) =   220.74
VAC/SIC HOURS                    @  11.540000  (B) =
HOLIDAY HOURS                    @  11.540000  (B) =
OTHER PAY TYPE HRS               @  11.540000  (B) =
GROSS PAY                                            535.18

LAWN SPEC EQUIP DIV                          DATE 5/05/03

MANAGER                                       DATE 5/05/03

COMPENSATION WORKSHEET
(only enter blue data)

NAME:  CECILIO HERNANDEZ

WEEK EN  April 15, 2006

BRANCH: Morris
BRANCH /     4900

**DAILY HOURS AND PRODUCTIVITY RECORD**

| DAY | ACT REV | HOURS | HOURS VAC/SICK/OT | HOURS HOL |
|-----|---------|-------|-------------------|-----------|
| MON | $0.00 | 11.00 | 0.00 | 0.00 |
| TUE | $0.00 | 10.50 | 0.00 | 0.00 |
| WED | $0.00 | 10.50 | 0.00 | 0.00 |
| THU | $0.00 | 10.00 | 0.00 | 0.00 |
| FRI | $0.00 | 10.50 | 0.00 | 0.00 |
| SAT | $0.00 | 8.00 | 0.00 | 0.00 |
| TOTAL | $0.00 | 60.50 | 0.00 | 0.00 |
| | | | (C) | (D) |

**CALCULATIONS**

REVENUE INCENTIVE   $0.00        $0.00       = $0.00    0.00%    X 7% =
                    (A)          GOAL              +/- GOAL / OVER GOA   X 8% =   $0.00
                                                                        X 9% =

SALES INCENTIVE   $0.00  X15% =   $0.00  PRODUCTION BONUS $2,143.00  X 5% =  $150.01
                                  (F)                                       (G)
                                          PRO. BONUS- BENEFICIA  $0.00  X 10% =  $0.00
                                                                                (H)

WKLY BASE EARNINGS          $412.00
SERVICE EARNINGS            $0.00  (E)
AUDITED SALES SIGN-UP BONUS $0.00  (F)
SALES PRODUCTION BONUS      $150.01  (G)+(H)
TOTAL EARNINGS              $562.01  divide by   60.50   =   $9.29
                                                (B)          HRLY RATE

$562.01   divide by   60.50   =   $9.29   X 1.5   =   $13.93
          (B)                                         OVERTIME RATE

STRAIGHT TIME HOURS   40.00   @   $9.29   =   $371.58
OVERTIME HOURS        20.50   @   $13.93  =   $285.65
VAC/SICK/OTHER HOUR   0.00    @   $10.30  =   $0.00
HOLIDAY HOURS         0.00    @   $10.30  =   $0.00

MONTHLY RETENTION BONUS                       $0.00

COMMERICAL INCENTIVE                          $0.00

GROSS EARNINGS                                $667.23

+52 50/

SPECIALIST  Cecilio Hernandez        4/17/06
                                     DATE

MANAGER
                                     DATE

" Hourly rate can not fall below applicable Federal/State minimum wage.

**Cancel Bonus Goals**

| % OVER MONTH TARGET | BONUS PERCENT |
|---------------------|---------------|
| Target is 4.5% improvement | 7% of monthly total earn |
| 8.0% to 9.9% improvement | 8% of monthly total earn |
| 10.0% to 14.9% improvement | 9% of monthly total earn |
| 16.0% and up improvement | 10% of monthly total ear |

Month: January

MONTH ROUTE CXL BONUS

| ROUTE NUMBER | MONTH ACTUAL | MONTH BUDGET | IMPROVEMENT % | BONUS % | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | MINUS REV. MONT BONUS PAY | TOTAL GROSS PAY | GROSS MONTH BONUS | ATTENDENC REDUCTION % | ADJUSTED MONTH BONUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | 0.00% | 0.00% | #DIV/0! | 0% | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0% | $0.00 |

CONFIDENTIAL
TRU 08786

A9-22

CONFIDENTIAL
TRU 08798

A9-23



TruGreen*ChemLawn
COMPENSATION WORKSHEET:   LAWN SPECIALIST DOT
*FINAL*

NAME    OSCAR G. VINCENT

WK END   3/18/06    PERIOD # 11

REV  3/20/06    PAY130
PAGE   1 OF  1

BRANCH   New Jersey-Morris

BRANCH # 4900

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|---------------------|-----|--------------|---------------|-----|-----------|--------------|----------------|
| MON | | 13 | .02 | | | | | |
| TUE | | 14 | 8.74 | | | | | |
| WED | | 15 | 8.52 | | | | | |
| THU | | 16 | 8.40 | | | | | |
| FRI | | 17 | 8.80 | | | | | |
| SAT | | 18 | 6.32 | | | | | |
| TOTAL | | | 40.80 | | | | | |
| | (A) | | (B) | | | (C) | | (D) |

DAILY HOURS AND PRODUCTIVITY RECORD

SPECIAL PAY CALCULATIONS

Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay

WEEKLY BASE
TOTAL EARNINGS        465.20        divided by    40.80      =    (B)+(C)+(D)
                      465.20                       (B)
465.20 divided by   40.80    =   11.401960  * 1.5   =
                    (B)

                            40.00    @   11.401960   (B)   =    11.401960
                                                                HOURLY
                                                                RATE (B)

                             .80    @   17.102940   (F)   =    17.102940
                                                                OVERTIME
                                                                RATE (F)

STRAIGHT TIME HOURS          40.00   @   11.401960   (B)   =    456.08
OVERTIME HOURS                 .80   @   17.102940   (F)   =     13.68
VAC/SIC HOURS          (B)           @   11.630000   (B)
HOLIDAY HOURS          (B)           @   11.630000   (B)
OTHER PAY TYPE HRS     (B)           @   11.630000   (B)
PRIOR PERIOD HOURS                                             150.10
GROSS PAY                                                      619.86

LAWN SPECIALIST DOT                                    DATE   3/20/06

MANAGER                                                DATE   3/20/06

reen*ChemLawn
ENSATION WORKSHEET: LAWN SPECIALIST DOI
AL*

REV  3/20/06    PAY130
PAGE    1 OF    1

: NICHOLAS R. ANDRADE                    ▇▇▇▇▇ BRANCH   New Jersey-Monmouth

ND  3/18/06    PERIOD # 11                        BRANCH # 4915

| ! DAY | ! ! | ACTUAL ! ! | HOURS! | HOURS ! | ! HOURS ! | HOURS ! | HO |
|-------|-----|------------|--------|---------|-----------|---------|-----|
| | | !REVENUE/SALES!DT! | WORKED!VAC/SICK!V/S! | | HOL | !NON-PAY!OTHE |
| .Y HOURS | ! MON | ! ! | !13! | 9.60! | ! | ! | ! | ! |
| | ! TUE | ! ! | !14! | 9.94! | ! | ! | ! | ! |
| DUCTIVITY | ! WED | ! ! | !15! | 9.74! | ! | ! | ! | ! |
| ORD | ! THU | ! ! | !16! | 7.57! | ! | ! | ! | ! |
| | ! FRI | ! ! | !17! | 7.00! | ! | ! | ! | ! |
| | ! SAT | ! ! | !18! | 6.59! | ! | ! | ! | ! |
| | ! TOTAL | ! ! | ! | 50.44! | ! | ! | ! | ! |
| | | (A) | | (B) | (C) | (D) | | |

CIAL PAY CALCULATIONS

| 11 | Full | | Qual | | | Other | Comm | Comm | Gross |
| al | Pgm | Cancels | Amount | Partial | Expanded | Goal | Basis | Rate | Pay |

KLY BASE          !    518.00!
AL EARNINGS       !    518.00!  divided by     50.44    =   10.269627
                                              (B)+(C)+(D)        HOURLY
                                                                RATE (E)

        518.00 divided by   50.44   =  10.269627  * 1.5 =   15.404440
                               (B)                           OVERTIME
                                                             RATE (F)

AIGHT TIME HOURS              40.00   @   10.269627  (E) =      410.79
RTIME HOURS                   10.44   @   15.404440  (F) =      160.82
/SIC HOURS        (C)                 @   12.950000  (E) =
IDAY HOURS        (D)                 @   12.950000  (E) =
ER PAY TYPE HRS   (O)                 @   12.950000  (E) =
SS PAY                                                         571.61

N SPECIALIST DOI   *Nicholas Andrade*            DATE  3/20/06

AGER              *[signature]*                  DATE  3/20/06

**CONFIDENTIAL**
**TRU 08637**

A9-24

ceen*Chemlawn
ENSATION WORKSHEET: LAWN SPECIALIST DOI
AL*

REV 11/13/06    PAY130
PAGE   1 OF   1

NICOLAS R. ANDRADE                    BRANCH   New Jersey-Monmouth

ND 11/11/06    PERIOD # 45                BRANCH # 4915

| | DAY | | | ACTUAL | | | HOURS! | HOURS | | HOURS | HOURS | HO |
| | | | | REVENUE/SALES | DT! | WORKED! | VAC/SICK | V/S! | HOL | NON-PAY | OTHE |
| Y HOURS | MON | | | | 6! | 9.42! | | | | | |
| | TUE | | | | 7! | 9.10! | | | | | |
| UCTIVITY | WED | | | | 8! | 5.52! | | | | | |
| RD | THU | | | | 9! | 8.49! | | | | | |
| | FRI | | | | 10! | 8.40! | | | | | |
| | SAT | | | | 11! | 6.50! | | | | | |
| | TOTAL | | | | | 47.43! | | | | | |
| | | | (A) | | (B) | (C) | (D) | | | |

IAL PAY CALCULATIONS

| l   Full | | Qual | | | Other | Comm | Comm | Gross |
| l   Pgm | Cancels | Amount | Partial | Expanded | Goal | Basis | Rate | Pay |

PRODUCTION COMM
JO-
ustment
     8564.68
ised
00- 8564.68        1064.68                        1064.68  5.0%   53.23


KLY BASE              !     518.00!
ION APPROVAL          !      22.01!
  PRODUCTION COMM     !      53.23!
AL EARNINGS           !     593.24!   divided by       47.43   = _12.507695_
                                                    (B)+(C)+(D)      HOURLY
                                                                   RATE (E)

        593.24 divided by   47.43   = _12.507695_ * 1.5 =   18.761542
                                      (B)                    OVERTIME
                                                             RATE (F)

RAIGHT TIME HOURS            40.00  @   12.507695 (E) =      500.31
RTIME HOURS                   7.43  @   18.761542 (F) =      139.40
/SIC HOURS        (C)               @   12.950000 (E) =
LIDAY HOURS       (D)               @   12.950000 (E) =
ER PAY TYPE HRS   (O)               @   12.950000 (E) =
STOMER RETENTION BONUS
SS PAY                                                      639.71


WN SPECIALIST DOT  _____      DATE 11/13/06

NAGER              _____      DATE 11/13/06

CONFIDENTIAL
TRU 08647

A9-25

```
:een*ChemLawn                                        REV  3/20/06    PAY130
3NSAIION WORKSHEEI: IAWN SPECIALISI DOI                    PAGE    1 OF    1
AI*

   FIDEL C. BRISENO               ■■■■■■■  BRANCH   New Jersey-Monmouth

:ND  3/18/06     PERIOD # 11                    BRANCH # 4915
```

| DAY | | | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HO OTHE |
|---|---|---|---|---|---|---|---|---|---|---|
| MON | | | | 13 | 8.52 | | | | | |
| TUE | | | | 14 | 7.99 | | | | | |
| WED | | | | 15 | 8.74 | | | | | |
| THU | | | | 16 | 8.77 | | | | | |
| FRI | | | | 17 | 8.19 | | | | | |
| SAT | | | | 18 | 6.42 | | | | | |
| TOTAL | | | (A) | | 48.63 (B) | (C) | | (D) | | |

Y HOURS / UCIIVIIY RD

IAI PAY CAICUIAIIONS

```
1   Full          Qual                      Other  Comm   Comm    Gross
1  Pgm    Cancels Amount  Partial Expanded  Goal   Basis  Rate    Pay
```

```
(IY BASE         I    518.00
AI EARNINGS      I    518.00  divided by      48.63   =  10.651860
                                           (B)+(C)+(D)      HOURLY
                                                           RAIE (E)

          518.00 divided by  48.63  = 10.651860  * 1.5 =  15.977790
                              (B)                          OVERTIME
                                                           RATE (F)

AIGHI IIME HOURS              40.00  @  10.651860 (E) =     426.07
RIIME HOURS                    8.63  @  15.977790 (F) =     137.89
/SIC HOURS       (C)                 @  12.950000 (E) =
IDAY HOURS       (D)                 @  12.950000 (E) =
ER PAY IYPE HRS  (O)                 @  12.950000 (E) =
SS PAY                                                     563.96
```

```
N SPECIALISI DOI _____            DAIE  3/20/06
AGER            _____             DAIE  3/20/06
```

CONFIDENTIAL
TRU 08651

A9-26

Green*ChemLawn
PENSATION WORKSHEET:  LAWN SPECIALIST DOT          REV 11/13/06        PA1130
JAI*                                                            PAGE    1 OF   1

E   FIDEL C. BRISENO              ████████  BRANCH   New Jersey-Monmouth

END 11/11/06        PERIOD # 45                    BRANCH # 4915

| | | | ! DAY | ! ! | ACTUAL ! ! | HOURS! | HOURS ! | ! HOURS ! HOURS ! | HO |
|---|---|---|---|---|---|---|---|---|---|
| LY HOURS | | ! | ! | !REVENUE/SALES!DT! | WORKED! | VAC/SICK!V/S! | HOL | !NON-PAY!OTHE! |
| | | | ! MON | ! ! | ! 6! | 7.05! | | | | |
| DUCTIVITY | | ! TUE | ! ! | ! 7! | 8.82! | | | | |
| ORD | | ! WED | ! ! | ! 8! | 6.74! | | | | |
| | | | ! THU | ! ! | ! 9! | 8.79! | | | | |
| | | | ! FRI | ! ! | !10! | 8.49! | | | | |
| | | | ! SAT | ! ! | !11! | 6.10! | | | | |
| | | | ! TOTAL | ! ! | ! | 45.99! | | | | |
| | | | | | (A) | (B) | (C) | (D) | | |

CIAL PAY CALCULATIONS

11   Full        Qual                         Other   Comm    Comm      Gross
al   Pom    Cancels  Amount   Partial Expanded Goal   Basis   Rate      Pay

  PRODUCTION COMM
80-
ustment
    5599 22
ised
:80- 5599.22        319.22                    319.22  5.0%   15.96

KLY BASE               !      518.00!
ION APPROVAL           !        6.86!
/ PRODUCTION COMM      !       15.96!
AL EARNINGS            !      540.82!   divided by        45.99    =   11.759512
                                                       (B)+(C)+(D)        HOURLY
                                                                      RATE (E)

            540.82 divided by    45.99   =  11.759512  * 1.5 =   17.639268
                                   (B)                           OVERTIME
                                                                 RATE (F)

RAIGHT TIME HOURS              40.00   @   11.759512  (E) =      470.38
ERTIME HOURS                    5.99   @   17.639268  (F) =      105.66
C/SIC HOURS        (C)                 @   12.950000  (E) =
LIDAY HOURS        (D)                 @   12.950000  (E) =
HER PAY TYPE HRS   (O)                 @   12.950000  (E) =
STOMER RETENTION BONUS
OSS PAY                                                         576.04

WN SPECIALIST DOT                                    DATE 11/13/06

NAGER                                                DATE 11/13/06

CONFIDENTIAL
TRU 08657

A9-27

iGreen*ChemLawn REV 11/20/06 PAY130
IPENSATION WORKSHEET: LAWN SPECIALIST DOT PAGE 1 OF 1
'NAI*

IE FIDEL C. BRISENO [redacted]7 BRANCH New Jersey-Monmouth

END 11/18/06 PERIOD # 46 BRANCH # 4915

| | DAY | | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HO OTHE |
|---|---|---|---|---|---|---|---|---|---|---|
| ILY HOURS | MON | | | 13 | 7.59 | | | | | |
| ) | TUE | | | 14 | 7.72 | | | | | |
| ODUCTIVITY | WED | | | 15 | 8.34 | | | | | |
| CORD | THU | | | 16 | 8.50 | | | | | |
| | FRI | | | 17 | 9.54 | | | | | |
| | SAT | | | 18 | 5.50 | | | | | |
| | TOTAL | | | | 47.19 | | | | | |
| | | | (A) | | (B) | (C) | | (D) | | |

ECIAL PAY CALCULATIONS

| ull oal | Full Pom | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

W PRODUCTION COMM
021-
justment
8514 68
vised
021- 8514.68

| | | | | | |
|---|---|---|---|---|---|
| EKLY BASE | 518.00 | | | | |
| TAL EARNINGS | 518.00 | divided by | 47.19 (B)+(C)+(D) | = | 10.976901 HOURLY RATE (E) |

518.00 divided by 47.19 (B) = 10.976901 * 1.5 = 16.465351 OVERTIME RATE (F)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAIGHT TIME HOURS | | 40.00 | @ | 10.976901 | (E) | = | 439.08 |
| ERTIME HOURS | | 7.19 | @ | 16.465351 | (F) | = | 118.39 |
| C/SIC HOURS | (C) | | @ | 12.950000 | (E) | = | |
| LIDAY HOURS | (D) | | @ | 12.950000 | (E) | = | |
| HER PAY TYPE HRS | (O) | | @ | 12.950000 | (E) | = | |
| STOMER RETENTION BONUS | | | | | | | |
| OSS PAY | | | | | | | 557.47 |

CONFIDENTIAL
TRU 08659

WN SPECIALIST DOT DATE 11/20/06

NAGER DATE 11/20/06

```
Green*ChemLawn                                    REV  3/20/06    PAY130
PENSATION WORKSHEET:  LAWN SPECIALIST DOT                PAGE   1 OF   1
IAL*

L   REFUGIO FIGUEROA-LUNA              ████████ BRANCH   New Jersey-Monmouth

END  3/18/06      PERIOD # 11                    BRANCH # 4915
```

| DAY | | | ACTUAL | | | HOURS! | HOURS | | HOURS | HOURS | HO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | REVENUE/SALES | DT | | WORKED | VAC/SICK | V/S | HOL | NON-PAY | THE |
| LY HOURS | MON | | | | 13 | 7.74 | | | | | |
| | TUE | | | | 14 | 8.00 | | | | | |
| DUCTIVITY | WED | | | | 15 | 9.75 | | | | | |
| ORD | THU | | | | 16 | 9.42 | | | | | |
| | FRI | | | | 17 | 8.52 | | | | | |
| | SAT | | | | 18 | 6.49 | | | | | |
| | TOTAL | | | | | 49.92 | | | | | |
| | | | (A) | | | (B) | (C) | | (D) | | |

CIAL PAY CALCULATIONS

```
11   Full        Qual                    Other  Comm   Comm   Gross
al   Pgm   Cancels Amount   Partial Expanded  Goal  Basis  Rate    Pay
```

```
EKLY BASE          !    518.00!
TAL EARNINGS       !    518.00!  divided by    49.92   =   10.376602
                                              (B)+(C)+(D)       HOURLY
                                                               RATE (E)

           518.00 divided by   49.92  =  10.376602  * 1.5 =  15.564903
                               (B)                              OVERTIME
                                                               RATE (F)

RAIGHT TIME HOURS            40.00  @   10.376602 (E) =      415.06
ERTIME HOURS                  9.92  @   15.564903 (F) =      154.40
C/SIC HOURS     (C)                 @   12.950000 (E) =
LIDAY HOURS     (D)                 @   12.950000 (E) =
HER PAY TYPE HRS (O)                @   12.950000 (E) =
OSS PAY                                               =      569.46
```

```
WN SPECIALIST DOT  Refugio Figueroa              DATE  3/20/06

NAGER              [signature]                   DATE  3/20/06
```

CONFIDENTIAL
TRU 08667

A9-29

reen*ChemLawn
ENSATION WORKSHEET:  LAWN SPECIALIST DOT                REV  4/17/06    PAY130
A! *                                                        PAGE    1 OF    1

   REFUGIO FIGUEROA-LUNA            ▉▉▉▉▉▉ BRANCH   New Jersey-Monmouth

ND  4/15/06      PERIOD # 15                    BRANCH # 4915

| ! DAY | ! | ACTUAL | ! | HOURS! | HOURS ! | ! HOURS | ! HOURS ! | HOU |
|-------|---|--------|---|--------|---------|---------|-----------|-----|
|       | ! |REVENUE/SALES!D!|   |WORKED!VAC/SICK!V/S! | HOL |NON-PAY!OTHE! | |
| Y HOURS | ! MON | ! | ! | !10! | 7.85! | ! | ! | ! | ! |
|        | ! TUE | ! | ! | !11! | 8.12! | ! | ! | ! | ! |
| UCTIVITY | ! WED | ! | ! | !12! | 9.92! | ! | ! | ! | ! |
| RD | ! THU | ! | ! | !13! | 9.90! | ! | ! | ! | ! |
|    | ! FRI | ! | ! | !14! | 8.39! | ! | ! | ! | ! |
|    | ! SAT | ! | ! | !15! | ! | ! | ! | ! | ! |
|    | ! TOTAL | ! | ! | ! | 44.18! | ! | ! | ! | ! |
|    |       | (A) |   |     | (B) | (C) |   | (D) | |

TAI PAY CALCULATIONS

| 1   Full |           Qual |                    Other | Comm | Comm | Gross |
| 1   Pam    Cancels    Amount    Partial Expanded | Goal | Basis | Rate | Pay |

KLY BASE      !      518.00!
AL EARNINGS   !      518.00!  divided by      44.18   =    11.724762
                                            (B)+(C)+(D)              HOURLY
                                                                    RATE (E)

           518.00 divided by   44.18   =  11.724762  * 1.5 =   17.587143
                               (B)                             OVERTIME
                                                               RATE (F)

AIGHT TIME HOURS              40.00   @    11.724762 (E) =    468.99
RTIME HOURS                    4.18   @    17.587143 (F) =     73.51
/SIC HOURS      (C)                   @    12.950000 (E) =
IDAY HOURS      (D)                   @    12.950000 (E) =
ER PAY TYPE HRS  (O)                  @    12.950000 (E) =
IOMER RETENTION BONUS
SS PAY                                                        542.50

N SPECIALIST DOT                                        DATE  4/17/06
AGER            [signature]                             DATE  4/17/06

**CONFIDENTIAL**
**TRU 08671**

A9-30

```
Green*ChemLawn                                    REV  3/20/06    PAY130
PENSATION WORKSHEET: LAWN SPECIALIST DOT          PAGE     1 OF    1
NAL*

E   REFUGIO FIGUEROA-LUNA         ████████      BRANCH   New Jersey-Monmouth

END  3/18/06      PERIOD # 11                   BRANCH # 4915
```

| | DAY | | | ACTUAL | | | HOURS! | HOURS ! | ! HOURS ! | HOURS ! | HO |
| | | | | REVENUE/SALES | DT! | WORKED! | VAC/SICK! | V/S! | HOL | NON-PAY! | OTHE |
| LY HOURS | MON | | | | 13! | 7.74! | | | | | |
| | TUE | | | | 14! | 8.00! | | | | | |
| DUCTIVITY | WED | | | | 15! | 9.75! | | | | | |
| ORD | THU | | | | 16! | 9.42! | | | | | |
| | FRI | | | | 17! | 8.52! | | | | | |
| | SAT | | | | 18! | 6.49! | | | | | |
| | TOTAL | | | | ! | 49.92! | | | | | |

```
                         (A)              (B)      (C)        (D)
```

ECIAL PAY CALCULATIONS

```
ill    Full              Qual                    Other   Comm   Comm    Gross
ial    Pen     Cancels   Amount   Partial Expanded  Goal   Basis   Rate    Pay
```

```
EKLY BASE           !      518.00!
TAL EARNINGS        !      518.00!  divided by      49.92   =   10.376602
                                                  (B)+(C)+(D)       HOURLY
                                                                   RATE (E)

          518.00 divided by    49.92   =  10.376602  * 1.5 =   15.564903
                               (B)                              OVERTIME
                                                                RATE (F)

RAIGHT TIME HOURS              40.00  @   10.376602 (E) =      415.06
ERTIME HOURS                    9.92  @   15.564903 (F) =      154.40
C/SIC HOURS       (C)                 @   12.950000 (E) =
I1DAY HOURS       (D)                 @   12.950000 (E) =
HER PAY TYPE HRS  (O)                 @   12.950000 (E) =
OSS PAY                                                        569.46
```

```
WN SPECIALIST DOT   Refugio Figueroa            DATE  3/20/06

NAGER               [signature]                 DATE  3/20/06
```

CONFIDENTIAL
TRU 08677

CONFIDENTIAL
TRU 7817

A9-32

TruGreen*ChemLawn
COMPENSATION WORKSHEET:   LAWN SPEC NON DOT
*INDL*

REV  3/27/06   1  PAY130
PAGE   1 OF 1

NAME   SALVADOR JUAREZ                     BRANCH   New Jersey-Bergen

WK END   3/25/06      PERIOD # 12          BRANCH # 4905

DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|------|-----|-----|------|-----|-----|-----|-----|
| MON | | 20 | 9.50 | | | | | |
| TUE | | 21 | 9.00 | | | | | |
| WED | | 22 | 8.50 | | | | | |
| THU | | 23 | 8.50 | | | | | |
| FRI | | 24 | 7.50 | | | | | |
| SAT | | 25 | 5.50 | | | | | |
| TOTAL | | | 48.50 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----------|----------|---------|-------------|---------|----------|------------|------------|-----------|-----------|

WEEKLY BASE
TOTAL EARNINGS

500.00          divided by        48.50    =    10.309278
500.00                             (B)                      HOURLY
                                                            RATE (B)

500.00 divided by   48.50   =   10.309278   * 1.5   =   15.463917
                    (B)                                  OVERTIME
                                                         RATE (F)

| | | | |
|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ 10.309278 (B) = | 412.37 |
| OVERTIME HOURS | 8.50 | @ 15.463917 (F) = | 131.44 |
| VAC/SICK HOURS | | @ 14.500000 (J) = | |
| HOLIDAY HOURS | | @ 14.500000 (O) = | |
| OTHER PAY TYPE HRS | | @ 12.500000 (B) = | |
| CUSTOMER RETENTION BONUS (C) (D) | | | |
| GROSS PAY | | | 543.81 |

LAWN SPEC NON DOT   Salvador Juarez                DATE  3/27/06

MANAGER   _(signature)_  3/27/06                   DATE  3/27/06

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

REV  8/22/05    PAY130
PAGE    1 OF 1

NAME   ALEJANDRO A. SANCHEZ
WK END  8/20/05     PERIOD # 34

BRANCH  New Jersey-Morris
BRANCH # 4900

| DAY | ACTUAL REVENUE/SALES | HOURS WORKED DT | HOURS VAC/SICK V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|------|------|------|------|------|------|
| MON | | 15 | 9.50 | | | | |
| TUE | | 16 | 9.50 | | | | |
| WED | | 17 | 10.00 | | | | |
| THU | | 18 | 10.00 | | | | |
| FRI | | 19 | 9.00 | | | | |
| SAT | | 20 | 7.00 | | | | |
| SUN | | | | | | | |
| TOTAL | | | 55.00 | | | | |
| | (A) | (B) | (C) | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|

WEEKLY BASE
TOTAL EARNINGS

$\dfrac{465.00}{465.00}$  divided by  $\dfrac{55.00}{(B)} + (D)$  =  8.454545  HOURLY RATE (E)

465.00 divided by  $\dfrac{55.00}{(B)}$  =  8.454545  *  1.5  =  12.681817  OVERTIME RATE (F)

| STRAIGHT TIME HOURS | | 40.00 | @ | 8.454545 | (E) | = | 338.18 |
| OVERTIME HOURS | | 15.00 | @ | 12.681817 | (F) | = | 190.23 |
| VAC/SIC HOURS | (C) | | @ | 11.625000 | (E) | = | |
| HOLIDAY HOURS | (D) | | @ | 11.625000 | (E) | = | |
| OTHER PAY TYPE HRS | (O) | | @ | 11.625000 | (E) | = | |
| GROSS PAY | | | | | | | 528.41 |

LAWN SPECIALIST DOT _Alejandro A. Sanchez_    DATE  8/22/05

MANAGER _____    DATE  8/22/05

CONFIDENTIAL
TRU 08743

A9-33

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

REV 8/29/05    PAY130
PAGE  1 OF 1

NAME  ALEJANDRO A. SANCHEZ

WK END 8/27/05    PERIOD # 35

BRANCH  New Jersey-Morris
BRANCH #4900

DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|
| MON | | 22 | | | | | |
| TUE | | 23 | 9.37 | | | | |
| WED | | 24 | 8.02 | | | | |
| THU | | 25 | 10.32 | | | | |
| FRI | | 26 | 8.55 | | | | |
| SAT | | 27 | | | | | |
| TOTAL | | | 45.81 | | | | |
| | (A) | | (B) | (C) | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Qual Partial Expanded |
|---|---|---|---|---|

WEEKLY BASE        464.80

TOTAL EARNINGS     464.80    divided by   45.81  =   10.146256
                                         (B)

464.80  divided by  45.81  =  10.146256  *  1.5  =  15.219384
                    (B)         [B]+[C]+[D]             OVERTIME RATE (F)

45.81 = 10.146256  HOURLY RATE (E)
(B)+(C)+(D)

| | | | | | |
|---|---|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ | 10.146256 | (E) = | 405.85 |
| OVERTIME HOURS | 5.81 | @ | 15.219384 | (F) = | 88.42 |
| VACATION HOURS (C) | | @ | 11.620000 | (E) = | |
| HOLIDAY HOURS (D) | | @ | 11.620000 | (E) = | |
| OTHER PAY TYPE HRS (O) | | @ | 11.620000 | (E) = | |
| PRIOR PERIOD HOURS | | | | | 57.38 |
| GROSS PAY | | | | | 551.65 |

LAWN SPECIALIST DOT   *Alejandro A Sanchez*    DATE  8/29/05

MANAGER   *[signature]*    DATE  8/29/05

CONFIDENTIAL
TRU 08744

A9-34

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV  5/16/05    PAY130
PAGE  1 OF 1

NAME  JUAN A. GALLAGA-ACOSTA

BRANCH  New Jersey-Morris

WK END  5/14/05    PERIOD # 20

BRANCH # 4900

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|------|-----|------|------|-----|-----|-----|-----|
| MON | | 9 | 9.24 | | | | | |
| TUE | | 10 | 10.25 | | | | | |
| WED | | 11 | 10.04 | | | | | |
| THU | | 12 | 10.09 | | | | | |
| FRI | | 13 | 10.07 | | | | | |
| SAT | | 14 | 7.17 | | | | | |
| TOTAL | | | 56.89 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|

WEEKLY BASE
TOTAL EARNINGS

$\frac{478.80}{478.80}$  divided by  $\frac{56.89}{(B)}$ = 8.416241

$\frac{56.89}{(B)} = \frac{8.416241}{(B)+(C)+(D)}$ = $\frac{8.416241}{\text{HOURLY RATE (E)}}$

478.80 divided by  56.89 =  8.416241  *  1.5 = $\frac{12.624361}{\text{OVERTIME RATE (F)}}$

| | | | | | |
|---|---|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ | 8.416241 | (E) | 336.65 |
| OVERTIME HOURS | 16.89 | @ | 12.624361 | (F) | 213.23 |
| VAC/SIC HOURS | | @ | 11.970000 | (E) | |
| HOLIDAY HOURS | | @ | 11.970000 | (E) | |
| OTHER PAY TYPE HRS | (C) | @ | 11.970000 | (E) | |
| PRIOR PERIOD HOURS | (D) | @ | | | 247.98 |
| GROSS PAY | | | | | 797.86 |

LAWN SPECIALIST DOT  _Juan A. Gallaga_                DATE  5/16/05

MANAGER  _____                           DATE  5/16/05

CONFIDENTIAL
TRU 08748

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

R2V  5/16/05    PAY130
PAGE    1 OF 1

NAME   JOSE M. GAMINO

BRANCH   New Jersey-Morris

WK END  5/14/05    PERIOD # 20

BRANCH # 4900

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
| MON | | 9 | 9.50 | | | | | | |
| TUE | | 10 | 10.17 | | | | | | |
| WED | | 11 | 11.25 | | | | | | |
| THU | | 12 | 10.92 | | | | | | |
| FRI | | 13 | 10.04 | | | | | | |
| SAT | | 14 | 8.85 | | | | | | |
| TOTAL | | | 60.93 | | | | | | |
| | (A) | | (B) | | (C) | | (D) | | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE
TOTAL EARNINGS

464.80
―――――  divided by
464.80

60.93
―――――  =
(B)

7.628426

464.80 divided by    60.93    =    7.628426
                     (B)

60.93
―――――  =   7.628426
(B)+(C)+(D)

7.628426   *   1.5   =    11.442639

7.628426 =
―――――――   HOURLY
           RATE (E)

11.442639 =
―――――――――   OVERTIME
             RATE (F)

| STRAIGHT TIME HOURS | 40.00 | @ | 7.628426 | (E) | = | 305.14 |
| OVERTIME HOURS | 20.93 | @ | 11.442639 | (F) | = | 239.49 |
| VAC/SIC HOURS | | @ | 11.620000 | (E) | = | |
| HOLIDAY HOURS | | @ | 11.620000 | (E) | = | |
| OTHER PAY TYPE HRS | (C) | @ | 11.620000 | (B) | = | |
| PRIOR PERIOD HOURS | (D) | | | | = | 126.70 |
| GROSS PAY | | | | | | 671.33 |

LAWN SPECIALIST DOT _____    DATE  5/16/05

MANAGER _____    DATE  5/16/05

CONFIDENTIAL
TRU 08751

A9-36

**COMPENSATION WORKSHEET**
(only enter blue data)

NAME:  CECILIO HERNANDEZ

WEEK EN November 12, 2005

BRANCH: Morris

BRANCH #  4900

**DAILY HOURS AND PRODUCTIVITY RECORD**

| DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|---|---|---|---|---|
| MON | $0.00 | 9.50 | 0.00 | 0.00 |
| TUE | $0.00 | 8.50 | 0.00 | 0.00 |
| WED | $0.00 | 10.00 | 0.00 | 0.00 |
| THU | $0.00 | 9.25 | 0.00 | 0.00 |
| FRI | $0.00 | 9.75 | 0.00 | 0.00 |
| SAT | $0.00 | 6.75 | 0.00 | 0.00 |
| TOTAL | $0.00 | 53.75 | 0.00 | 0.00 |
|  |  |  | (C) | (D) |

**CALCULATIONS**

REVENUE INCENTIVE   $0.00 (A)  -  $0.00 GOAL  =  $0.00   0.00% +/- GOAL / OVER GOA
X 7% =
X 8% =  $0.00
X 9% =

SALES INCENTIVE   $0.00  X15% =   $0.00 (F)   PRODUCTION BONUS   $0.00  X 5% =  $0.00 (G)

PRO. BONUS- BENEFICIA   $0.00  X 10% =  $0.00 (H)

| WKLY BASE EARNINGS | $412.00 |
| SERVICE EARNINGS | $0.00 (E) |
| AUDITED SALES SIGN-UP BONUS | $0.00 (F) |
| SALES PRODUCTION BONUS | $0.00 (G)+(H) |
| TOTAL EARNINGS | $412.00 divide by 53.75 (B) = $7.67 HRLY RATE |

$412.00  divide by  53.75 (B)  =  $7.67  X 1.5 =  $11.50 OVERTIME RATE

| STRAIGHT TIME HOURS | 40.00 @ $7.67 = $306.60 |
| OVERTIME HOURS | 13.75 @ $11.50 = $158.09 |
| VAC/SICK/OTHER HOUR | 0.00 @ $10.30 = $0.00 |
| HOLIDAY HOURS | 0.00 @ $10.30 = $0.00 |

MONTHLY RETENTION BONUS   $0.00

COMMERICAL INCENTIVE   $0.00

GROSS EARNINGS   $464.70

SPECIALIST _____   DATE _____

MANAGER _____   DATE _____

" Hourly rate can not fall below applicable Federal/State minimum wage.

**Cancel Bonus Goals**

% OVER MONTH TARGET     BONUS PERCENT
Target to 4.9% improvement   7% of monthly total earn
5.0% to 9.9% improvement   8% of monthly total earn
10.9% to 14.9% improvement   9% of monthly total earn
15.0% and up improvement   10% of monthly total ear

Month: January

**MONTH ROUTE CXL BONUS**

| ROUTE NUMBER | MONTH ACTUAL | MONTH BUDGET | IMPROVEMENT % | BONUS % | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | MINUS REV. MONT BONUS PAY | TOTAL GROSS BONUS | GROSS MONTH BONUS | TTENDANC REDUCTION % | ADJUSTED MONTH BONUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | 0.00% | 0.00% | #DIV/0! | 0% | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0% | $0.00 |

**CONFIDENTIAL**
**TRU 08764**

A9-37

**COMPENSATION WORKSHEET**
(only enter blue data)

NAME:    CECILIO HERNANDEZ                    BRANCH: Morris
WEEK EN Nov. 19, 2005                          BRANCH #    4900

|  | DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|---|---|---|---|---|---|
| DAILY HOURS | MON | $0.00 | 10.25 | 0.00 | 0.00 |
| AND | TUE | $0.00 | 10.00 | 0.00 | 0.00 |
| PRODUCTIVITY | WED | $0.00 | 9.25 | 0.00 | 0.00 |
| RECORD | THU | $0.00 | 9.50 | 0.00 | 0.00 |
|  | FRI | $0.00 | 10.25 | 0.00 | 0.00 |
|  | SAT | $0.00 | 6.00 | 0.00 | 0.00 |
|  | TOTAL | $0.00 | 55.25 | 0.00 | 0.00 |
|  |  |  |  | (C) | (D) |

**CALCULATIONS**

|  |  |  |  |  |  |  | X 7% = |  |
|---|---|---|---|---|---|---|---|---|
| REVENUE INCENTIVE | $0.00 | - | $0.00 | = | $0.00 | 0.00% | X 8% = | $0.00 |
|  | (A) |  | GOAL |  | +/- GOAL / OVER GOAL | | X 9% = |  |

SALES INCENTIVE    $0.00  X 15% =    $0.00    PRODUCTION BONUS    $0.00    X 5% =    $0.00
                                      (F)                                              (G)
                                            PRO. BONUS- BENEFICIA    $0.00    X 10% =    $0.00
                                                                                       (H)

| WKLY BASE EARNINGS | $412.00 |  |  |  |
|---|---|---|---|---|
| SERVICE EARNINGS | $0.00 | (E) |  |  |
| AUDITED SALES SIGN-UP BONUS | $0.00 | (F) |  |  |
| SALES PRODUCTION BONUS | $0.00 | (G)+(H) |  |  |
| TOTAL EARNINGS | $412.00 | divide by | 55.25 = | $7.46 |
|  |  |  | (B) | HRLY RATE |

$412.00    divide by    55.25    =    $7.46    X  1.5    =    $11.19
                        (B)                                  OVERTIME RATE

| STRAIGHT TIME HOURS | 40.00 | @ | $7.46 | = | $298.28 |
|---|---|---|---|---|---|
| OVERTIME HOURS | 15.25 | @ | $11.19 | = | $170.58 |
| VAC/SICK/OTHER HOUR | 0.00 | @ | $10.30 | = | $0.00 |
| HOLIDAY HOURS | 0.00 | @ | $10.30 | = | $0.00 |

MONTHLY RETENTION BONUS                          $0.00

COMMERICAL INCENTIVE                             $0.00

GROSS EARNINGS                                   $468.86

SPECIALIST    _Cecilio Hdez_                     _____
                                                DATE

MANAGER       _____                       _____
                                                DATE

* Hourly rate can not fall below applicable Federal/State minimum wage.

**Cancel Bonus Goals**

| % OVER MONTH TARGET | BONUS PERCENT |
|---|---|
| Target to 4.9% improvement | 7% of monthly total earn |
| 5.0% to 9.9% improvement | 8% of monthly total earn |
| 10.0% to 14.9% improvement | 9% of monthly total earn |
| 15.0% and up improvement | 10% of monthly total ear |

Month: January                        **MONTH ROUTE CXL BONUS**

| ROUTE NUMBER | MONTH ACTUAL | MONTH BUDGET | IMPROVEMENT % | BONUS % | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | MINUS REV. MONT BONUS PAY | TOTAL GROSS PAY | GROSS MONTH BONUS | TTENDENC REDUCTION % | ADJUSTED MONTH BONUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | 0.00% | 0.00% | #DIV/0! | 0% | 0 | 0 | 0 | 0 | | 0 | $0.00 | $0.00 | 0% | $0.00 |

CONFIDENTIAL
TRU 08765

A9-38

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

REV  7/11/05   PAY130
PAGE  1 OF  1

NAME   JUAN A. MOSQUEDA

WK END  7/09/05     PERIOD # 28

BRANCH    New Jersey-Morris
BRANCH # 4900

DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | ACTUAL REVENUE/SALES | PT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|------|----|------|------|-----|-----|-----|-----|
| MON | | 4 | 11.00 | | | | | |
| TUE | | 5 | 9.52 | | | | | |
| WED | | 6 | 9.77 | | | | | |
| THU | | 7 | 7.89 | | | | | |
| FRI | | 8 | 8.52 | | | | | |
| SAT | | 9 | | | | | | |
| TOTAL | | | 46.70 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay

WEEKLY BASE
TOTAL EARNINGS

464.80
464.80    divided by   46.70   =   9.952890   HOURLY RATE (E)
                        (B)

464.80 divided by   46.70   =   9.952890  * 1.5  =  14.929335  OVERTIME RATE (F)
                    (B)

STRAIGHT TIME HOURS        40.00   @   9.952890  (E) =   398.12
OVERTIME HOURS              6.70   @  14.929335  (F) =   100.03
VAC/SIC HOURS                      @  11.620000  (E) =
HOLIDAY HOURS                      @  11.620000  (E) =
OTHER PAY TYPE HRS   (C)            @  11.620000  (E) =
GROSS PAY            (D)                              =   498.15
                     (O)

LAWN SPECIALIST DOT   _Juan Antonio M.J._        DATE 7/11/05

MANAGER   _____              DATE 7/11/05

CONFIDENTIAL
TRU 08770

A9-39

TruGreen*ChemLawn REV 9/26/05 PAY130
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT PAGE 1 OF 1
*FINAL*

NAME ALEJANDRO CHAPARRO SR [redacted] BRANCH New Jersey-Bergen

WK END 9/24/05 PERIOD # 39 BRANCH # 4905

DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
| MON | | | 19 | 8.74 | | | | | |
| TUE | | | 20 | 9.25 | | | | | |
| WED | | | 21 | 11.09 | | | | | |
| THU | | | 22 | 9.87 | | | | | |
| FRI | | | 23 | 6.92 | | | | | |
| SAT | | | 24 | 4.90 | | | | | |
| TOTAL | | | | 50.77 | | | | | |
| | | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE 500.00
TOTAL EARNINGS 500.00 divided by 50.77 (B)+(C)+(D) = 9.848335 HOURLY RATE (E)

500.00 divided by 50.77 (B) = 9.848335 * 1.5 = 14.772502 OVERTIME RATE (F)

| | | | | | | |
|---|---|---|---|---|---|---|
| STRAIGHT TIME HOURS | | 40.00 | @ | 9.848335 (E) | = | 393.93 |
| OVERTIME HOURS | | 10.77 | @ | 14.772502 (F) | = | 159.10 |
| VAC/SIC HOURS | (C) | | @ | 12.500000 (E) | = | |
| HOLIDAY HOURS | (D) | | @ | 12.500000 (E) | = | |
| OTHER PAY TYPE HRS | (O) | | @ | 12.500000 (E) | = | |
| PRIOR PERIOD HOURS | | | | | | 35.19 |
| GROSS PAY | | | | | | 588.22 |

LAWN SPECIALIST DOT DATE 9/26/05

MANAGER DATE 9/26/05

CONFIDENTIAL
TRU 7792

A9-40

CONFIDENTIAL
TRU 7795

A9-41

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV 5/23/05    PAY130
PAGE 1 OF 1

NAME    JUAN R. JASSO
WK END  5/21/05    PERIOD # 21

BRANCH    New Jersey-Bergen
BRANCH # 4905

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|------|----|------|------|----|----|----|----|
| MON | | 16 | 9.67 | | | | | |
| TUE | | 17 | 8.64 | | | | | |
| WED | | 18 | 10.22 | | | | | |
| THU | | 19 | 9.25 | | | | | |
| FRI | | 20 | 9.10 | | | | | |
| SAT | | 21 | 5.87 | | | | | |
| TOTAL | | | 52.75 | | | | | |

DAILY HOURS AND PRODUCTIVITY RECORD

(A)          (B)        (C)        (D)        (O)

SPECIAL PAY CALCULATIONS

Full Goal | Full Pgm | Cancels | Qual Amount | Partial Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay

WEEKLY BASE          500.00
TOTAL EARNINGS       500.00    divided by    52.75    =    9.478672    HOURLY RATE (E)
                                                         (B)+(C)+(D)

                     500.00 divided by 52.75 = 9.478672 * 1.5 = 14.218008  OVERTIME RATE (F)
                                                              (B)

STRAIGHT TIME HOURS    40.00    @    9.478672    (E)    379.15
OVERTIME HOURS         12.75    @    14.218008   (F)    181.28
VAC/SIC HOURS                   @    12.500000   (E)
HOLIDAY HOURS                   @    12.500000   (E)
OTHER PAY TYPE HRS  (D)         @    12.500000   (E)     62.07
PRIOR PERIOD HOURS  (O)
GROSS PAY                                               622.50

LAWN SPECIALIST DOT    JUAN JASSO    DATE 5/23/05

MANAGER    [signature]    DATE 5/23/05

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT                    REV  9/26/05   PAY130
*FINAL*                                                             PAGE     1 OF  1

NAME   JUAN R. JASSO                              BRANCH  New Jersey-Bergen

WK END  9/24/05    PERIOD # 39                    BRANCH # 4905

DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|---------------------|----|--------------|----------------|-----|-----------|---------------|-----------------|
| MON | | 19 | 9.6 | | | | | |
| TUE | | 20 | 8.90 | | | | | |
| WED | | 21 | 8.77 | | | | | |
| THU | | 22 | 10.32 | | | | | |
| FRI | | 23 | 8.32 | | | | | |
| SAT | | 24 | 5.79 | | | | | |
| TOTAL | | | 51.72 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (D) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----------|----------|---------|-------------|---------|----------|------------|------------|-----------|-----------|

500.00 | 500.00   divided by   51.72   =   9.667440
                              (B)        (B)+(C)+(D)

500.00 divided by   51.72   =   9.667440  *  1.5  =   14.501160
                    (B)                                OVERTIME RATE (F)

                                                       9.667440    =   HOURLY RATE (E)

WEEKLY BASE
TOTAL EARNINGS

STRAIGHT TIME HOURS          40.00   @    9.667440  (E)     386.70
OVERTIME HOURS               11.72   @   14.501160  (F)     169.95
VAC/SIC HOURS         (C)            @   12.500000  (E)
HOLIDAY HOURS         (D)            @   12.500000  (E)
OTHER PAY TYPE HRS    (D)            @   12.500000  (E)
PRIOR PERIOD HOURS                                         149.68
GROSS PAY                                                  706.33

LAWN SPECIALIST DOT   JUAN JASSO                    DATE   9/26/05

MANAGER                                             DATE   9/26/05

CONFIDENTIAL
TRU 7796

A9-42

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV 9/26/05   PAY130
PAGE   1 OF 1

NAME   SALVADOR JUAREZ

BRANCH   New Jersey-Bergen

WK END   9/24/05      PERIOD # 39

BRANCH # 4905

| DAY | ACTUAL REVENUE/SALES | HOURS WORKED | DT | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 9.95 | 19 | | | | | |
| TUE | | 10.04 | 20 | | | | | |
| WED | | 8.79 | 21 | | | | | |
| THU | | 10.34 | 22 | | | | | |
| FRI | | 7.55 | 23 | | | | | |
| SAT | | 5.74 | 24 | | | | | |
| TOTAL | | 52.41 | | | | | | |
| | (A) | (B) | | (C) | | (D) | | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE
TOTAL EARNINGS

500.00
500.00   divided by   52.41   =   9.540164
(B)

= [B] ÷ (C) + (D)

500.00 divided by   52.41 * 1.5   =   14.310246

9.540164   =   9.540164
(B)

= HOURLY RATE (E)

= OVERTIME RATE (F)

| | | | |
|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ 9.540164 (E) | = 381.61 |
| OVERTIME HOURS | 12.41 | @ 14.310246 (F) | = 177.59 |
| VAC/SIC HOURS | | @ 12.500000 (E) | = |
| HOLIDAY HOURS | | @ 12.500000 (E) | = |
| OTHER PAY TYPE HRS (C) | | @ 12.500000 (E) | = |
| PRIOR PERIOD HOURS (D) | | | = 162.43 |
| GROSS PAY | | | = 721.63 |

LAWN SPECIALIST DOT _Salvador Juarez_          DATE  9/26/05

MANAGER                                        DATE  9/26/05

CONFIDENTIAL
TRU 7804

A9-43



TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV  5/23/05   PAGE  1 OF 1   PAY130

NAME  LEOBARDO Z. RAMIREZ            BRANCH  New Jersey-Bergen
WK END  5/21/05   PERIOD # 21        BRANCH # 4905

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|
| MON | | 15 | 9.00 | | | | |
| TUE | | 17 | 10.19 | | | | |
| WED | | 18 | 10.55 | | | | |
| THU | | 19 | 9.87 | | | | |
| FRI | | 19 | 9.79 | | | | |
| SAT | | 20 | 5.99 | | | | |
| TOTAL | | 21 | 55.39 | | | | |
| | (A) | | (B) | (C) | (D) | | (O) |

DAILY HOURS AND PRODUCTIVITY RECORD

SPECIAL PAY CALCULATIONS

Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay

WEEKLY BASE          500.00
TOTAL EARNINGS       500.00

500.00 divided by  55.39  divided by  (B)+(C)+(D) = 55.39

500.00 divided by  55.39  = 9.026900  * 1.5 = 13.540350

9.026900  = HOURLY RATE (E)
13.540350 = OVERTIME RATE (F)

| STRAIGHT TIME HOURS | 40.00 | @ | 9.026900 (E) | = | 361.08 |
| OVERTIME HOURS | 15.39 | @ | 13.540350 (F) | = | 208.39 |
| VAC/SIC HOURS | | @ | 12.500000 (E) | = | |
| HOLIDAY HOURS | | @ | 12.500000 (E) | = | |
| OTHER PAY TYPE HRS (C) | | @ | 12.500000 (E) | = | 216.61 |
| PRIOR PERIOD HOURS (D) | | | | = | |
| GROSS PAY (O) | | | | | 786.08 |

LAWN SPECIALIST DOT _____   DATE  5/23/05

MANAGER _____   DATE  5/23/05

CONFIDENTIAL
TRU 7806

A9-44

COMPENSATION WORKSHEET
(only enter blue data)

NAME:    Cecilic Rivas                          BRANCH: morris
WEEK EN 11-Nov-04                               BRANCH # 4900

**DAILY HOURS AND PRODUCTIVITY RECORD**

| DAY | ACT REV | HOURS | HOURS (AC/SICK/OTH) | HOURS HOL |
|-----|---------|-------|---------|-----------|
| MON | | 10.50 | | 0.00 |
| TUE | | 11.50 | | 0.00 |
| WED | | 10.50 | | 0.00 |
| THU | | 10.50 | | 0.00 |
| FRI | | 8.25 | | 0.00 |
| SAT | | 0.00 | | 0.00 |
| TOTAL | $0.00 | 51.25 | 0.00 | 0.00 |
| | | (B) | (C) | (D) |

**CALCULATIONS**

REVENUE INCENTIV $0.00 (A) - $0.00 GOAL = $0.00 +/- GOAL OVER GOA | 0.00% X 7% = X 8% = $0.00 | X 9% =

SALES INCENTIVE  $0.00 X15% = $0.00 (F)  PRODUCTION BONUS $0.00 X 5% = $0.00 (G)
PRO. BONUS- BENEFICIA $0.00 X 10% = $0.00 (H)

| WKLY BASE EARNINGS | $400.00 | |
| SERVICE EARNINGS | $0.00 | (E) |
| AUDITED SALES SIGN-UP BON | $0.00 | (F) |
| SALES PRODUCTION BONUS | $0.00 | (G)+(H) |
| TOTAL EARNINGS | $400.00 | divide by 51.25 (B) = $7.80 HRLY RATE |

$400.00 divide by 51.25 (B) = $7.80 X 1.5 = $11.71 OVERTIME RATE

| STRAIGHT TIME HOURS | 40.00 | @ | $7.80 | = | $312.20 |
| OVERTIME HOURS | 11.25 | @ | $11.71 | = | $131.71 |
| VAC/SICK/OTHER HI | 0.00 | @ | $10.00 | = | $0.00 |
| HOLIDAY HOURS | 0.00 | @ | $10.00 | = | $0.00 |

MONTHLY RETENTION BONUS    $0.00

COMMERICAL INCENTIVE       $0.00

GROSS EARNINGS             $443.90

SPECIALIST _____ DATE

MANAGER _____ DATE

" Hourly rate can not fall below applicable Federal/State minimum wage

**Cancel Bonus Goals**

| % OVER MONTH TARGET | BONUS PERCENT |
| Target to 4.9% Improvement | 7% of monthly total earn |
| 5.0% to 9.9% Improvement | 8% of monthly total earn |
| 10.0% to 14.9% Improvement | 9% of monthly total earn |
| 15.0% and up Improvement | 10% of monthly total ear |

*(handwritten: 430 , 131.40 , 651.40)*

**Month: January**                     **MONTH ROUTE CXL BONUS**

| ROUTE NUMBER | MONTH ACTUAL | MONTH BUDGET | IMPROVEMENT % | BONUS % | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | MINUS PREV. MONT BONUS PAY | TOTAL GROSS PAY | GROSS MONTH BONUS | ATTENDENC REDUCTION % | ADJUSTED MONTH BONUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00% | 0.00% | #DIV/0! | 0% | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0% | $0.00 |

CONFIDENTIAL
TRU 08729

A9-45

COMPENSATION WORKSHEET: COML SPECIALIST    PAGE

ALEJANDRO A. SANCHEZ    BRANCH   New Jersey-Monmouth

PERIOD # 45    BRANCH # 4919

| DAY | | ACTUAL REVENUE/SALES | | HOURS WORKED | HOURS VAC/SICK/V.S | | HOURS HOL | HOURS NON-PAT | H |
|---|---|---|---|---|---|---|---|---|---|
| MON | | | 8 | 12.17 | | | | | |
| TUE | | | 9 | 9.04 | | | | | |
| WED | | | 10 | 10.79 | | | | | |
| THU | | | 11 | 8.17 | | | | | |
| FRI | | | 12 | 5.54 | | | | | |
| SAT | | | 13 | 8.05 | | | | | |
| TOTAL | | | | 54.85 | | | | | |

(A)    (B)    (C)    (D)

EXEXT BASE    468.00
TAL EARNINGS    468.00 divided by    54.85    =    8.530805
                                    (B-(C)-(D)             HOURLY RATE 'E'

468.00 divided by    54.85    =    8.530805  * 1.5 =    12.796207
                      B                                   OVERTIME RATE 'F'

STRAIGHT TIME HOURS         41.00    @    8.530805  (E) =    341.23
OVERTIME HOURS              14.85    @    12.796207 (F) =    190.15
V/SIC HOURS                         @    11.700000 (E) =
HOLIDAY HOURS       (D)              @    11.700000 (E) =
HER PAY TYPE HRS    (C)              @    11.700000 (E) =
PAY PERIOD HOURS                                          811.71
OSS PAY                                                   543.39

ML SPECIALIST   Alejandro A. Sanchez    DATE 11/15/04
MAGER    William Hye    DATE 11/15/04

**CONFIDENTIAL**
**TRU 08579**

A9-46

Green*ChemLawn
PENSATION WORKSHEET: COMI SPECIALIST
INAL*

REV 11/22/04      PA  39
PAGE    1 OF    1

ME   ALEJANDRO A. SANCHEZ          BRANCH   New Jersey-Monmouth

END 11/20/04     PERIOD # 47          BRANCH # 4915

| | DAY | | | ACTUAL | | | HOURS! | HOURS | | HOURS | HOURS | HO |
| | | | | REVENUE/SALES!DT! | WORKED!VAC/SICK!V/S! | HOL | NON-PAY!OTHE |
| ILY HOURS | MON | | | 15! | 8.90! | | | | | |
| D | TUE | | | 16! | 10.94! | | | | | |
| ODUCTIVITY | WED | | | 17! | 8.20! | | | | | |
| CORD | THU | | | 18! | 10.25! | | | | | |
| | FRI | | | 19! | 11.15! | | | | | |
| | SAT | | | 20! | 7.69! | | | | | |
| | TOTAL | | | | 57.13! | | | | | |
| | | | (A) | | (B) | (C) | | (D) | | |

EKLY BASE          468.00
TAL EARNINGS       468.00  divided by      57.13    =    8.191843
                                          (B)+(C)+(D)        HOURLY
                                                            RATE (E)

         468.00 divided by   57.13  =  8.191843  * 1.5 =   12.287764
                              (B)                          OVERTIME
                                                           RATE (F)

RAIGHT TIME HOURS           40.00  @    8.191843 (E) =      327.67
ERTIME HOURS                17.13  @   12.287764 (F) =      210.49
C/SIC HOURS       (C)              @   11.700000 (E) =
LIDAY HOURS       (D)              @   11.700000 (E) =
HER PAY TYPE HRS  (O)              @   11.700000 (E) =
IOR PERIOD HOURS                                          348.89
OSS PAY                                                   887.05

ML SPECIALIST                                    DATE 11/22/04

NAGER                                            DATE 11/22/04

**CONFIDENTIAL**
**TRU 08583**

A9-47

ruGreen*ChemLawn
OMPENSATION WORKSHEET:  COML SPECIALIST
FINAL* *

REV  3/29/04    PAY130
PAGE   1 OF   1

AME   ALEJANDRO A. SANCHEZ                    BRANCH   New Jersey-Monmouth

K END  3/27/04     PERIOD # 13                BRANCH # 4915

| DAY | | | ACTUAL | | | HOURS | HOURS | | HOURS | HOURS | H |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | REVENUE/SALES | DT | WORKED | VAC/SICK | V/S | HOL | NON-PAY | OTH |
| MON | | | | 22 | 5.00 | | | | | |
| TUE | | | | 23 | 8.00 | | | | | |
| WED | | | | 24 | 10.25 | | | | | |
| THU | | | | 25 | 9.00 | | | | | |
| FRI | | | | 26 | 11.50 | | | | | |
| SAT | | | | 27 | 5.75 | | | | | |
| TOTAL | | | | | 50.50 | | | | | |

AILY HOURS
ND
RODUCTIVITY
ECORD

(A)          (B)      (C)       (D)

EKLY BASE             468.00
OTAL EARNINGS         468.00   divided by       50.50     =   9.267326
                                             (B)+(C)+(D)       HOURLY
                                                              RATE (E)

         468.00 divided by     50.50   =   9.267326   * 1.5  =   13.900989
                                (B)                              OVERTIME
                                                                 RATE (F)

RAIGHT TIME HOURS              40.00   @    9.267326  (E) =       370.69
ERTIME HOURS                   10.50   @    13.900989 (F) =       145.96
AC/SIC HOURS        (C)                @    11.700000 (E) =
OLIDAY HOURS        (D)                @    11.700000 (E) =
HER PAY TYPE HRS    (O)                @    11.700000 (E) =
RIOR PERIOD HOURS                                                298.80
ROSS PAY                                                         815.45

OML SPECIALIST   Alejandro A. Sanchez                   DATE  3/29/04
ANAGER                                                  DATE  3/29/04

CONFIDENTIAL
TRU 08591

A9-48

ruGreen*ChemLawn
OMPENSATION WORKSHEET:  COMP SPECIALIST                REV  4/05/04    PAY130
FINAL*                                                      PAGE    1 OF   1

AME   ALEJANDRO A. SANCHEZ        ▬▬▬▬▬▬  BRANCH  New Jersey-Monmouth

( END  4/03/04    PERIOD # 14                  BRANCH # 4915

| ! DAY | ! ! | ACTUAL ! | ! HOURS! | HOURS ! | ! HOURS ! | HOURS ! | H( |
|---|---|---|---|---|---|---|---|---|
| | | | REVENUE/SALES!DT! | WORKED!VAC/SICK!V/S! | HOL | !NON-PAY!OTH! | | |
| AILY HOURS | ! MON | ! ! | !29! | 15.75! | ! | ! | ! | ! |
| ND | ! TUE | ! ! | !30! | 11.25! | ! | ! | ! | ! |
| RODUCTIVITY | ! WED | ! ! | !31! | 10.25! | ! | ! | ! | ! |
| ECORD | ! THU | ! ! | ! 1! | 11.00! | ! | ! | ! | ! |
| | ! FRI | ! ! | ! 2! | 10.50! | ! | ! | ! | ! |
| | ! SAT | ! ! | ! 3! | 9.50! | ! | ! | ! | ! |
| | ! TOTAL | ! ! | ! ! | 68.25! | ! | ! | ! | ! |
| | | (A) | | (B) | (C) | | (D) | |

EKLY BASE                  !        458.00!
TAL EARNINGS               !        468.00!  divided by        68.25       =        6.857142
                                                          (B)+(C)+(D)              HOURLY
                                                                                   RATE (E)

              468.00 divided by     68.25   =    6.857142    * 1.5  =       10.285713
                                     (B)                                   OVERTIME
                                                                           RATE (F)

RAIGHT TIME HOURS                         40.00  @      6.857142  (E) =         274.29
ERTIME HOURS                              28.25  @     10.285713  (F) =         290.57
C/SIC HOURS        (C)                    _____ @    11.700000  (E) =   _____
LIDAY HOURS        (D)                    _____ @    11.700000  (E) =   _____
HER PAY TYPE HRS  (O)                     _____ @    11.700000  (E) =   _____
IOR PERIOD HOURS                                                               537.06
OSS PAY                                                                      1,101.92

ML SPECIALIST    _Alejandro A. Sanchez_              DATE 4/05/04

NAGER            _____             DATE 4/05/04

CONFIDENTIAL
TRU 08593

A9-49

COMPENSATION WORKSHEET: DCML SPECIALIST    PAGE    1 OF    1
FINAL*

NAME    OSCAR G. VINCENT                    ████████ BRANCH    New Jersey-Monmouth

WK END 11/13/04    PERIOD # 46                    BRANCH # 4916

| DAY | | | ACTUAL | | HOURS! | HOURS | | HOURS | HOURS |
| | | | REVENUE/SALES!D! | WORKED!VAC/SICK!V/S! | HOL | NON-PAY!OT! |
| DAILY HOURS | MON | | | | 8! | 8.57! | | | | |
| AND | TUE | | | | 9! | 10.99! | | | | |
| PRODUCTIVITY | WED | | | | 10! | 10.02! | | | | |
| RECORD | THU | | | | 11! | 8.54! | | | | |
| | FRI | | | | 12! | 7.65! | | | | |
| | SAT | | | | 13! | 7.60! | | | | |
| | TOTAL | | | | | 53.37! | | | | |
| | | | (A) | | (B) | (C) | | (D) | |

WEEKLY BASE        |    450.00!
TOTAL EARNINGS     |    450.00!  divided by    53.37    =    8.431703
                                              (B)+(C)+(D)        HOURLY
                                                                RATE (E)

                450.00 divided by    53.37    =    8.431703    *  1.5  =    12.647554
                                      (B)                                  OVERTIME
                                                                          RATE (F)

STRAIGHT TIME HOURS              40.00    @    8.431703   (E)  =    337.27
OVERTIME HOURS                   13.37    @    12.647554  (F)  =    169.10
VAC/SIC HOURS        (C)                   @    11.250000  (E)  =
HOLIDAY HOURS        (D)                   @    11.250000  (E)  =
OTHER PAY TYPE HRS   (D)                   @    11.250000  (E)  =
PRIOR PERIOD HOURS                                                    53.63
GROSS PAY                                                            560.00

DCML SPECIALIST _____    DATE 11/15/04

MANAGER _____    DATE 11/15/04

**CONFIDENTIAL**
**TRU 08607**

A9-50

```
uGreen*ChemLawn                              ···· ········
MPENSATION WORKSHEET:  COML SPECIALIST            PAGE    1 OF    1
INAI *

ME   OSCAR G. VINCENT              ▬▬▬▬ BRANCH   New Jersey-Monmouth

  END 11/20/04    PERIOD # 47              BRANCH # 4915
```

| | DAY | | | ACTUAL REVENUE/SALES | | DT | HOURS WORKED | HOURS VAC/SICK | V/S | | HOURS HOL | HOURS NON-PAY | OIHE | HC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IIY HOURS | MON | | | | | 15 | 8.35 | | | | | | | |
| D | TUE | | | | | 16 | 10.87 | | | | | | | |
| ODUCIIVIIY | WED | | | | | 17 | 9.44 | | | | | | | |
| CORD | THU | | | | | 18 | 8.70 | | | | | | | |
| | FRI | | | | | 19 | 9.65 | | | | | | | |
| | SAT | | | | | 20 | 8.90 | | | | | | | |
| | TOTAL | | | | | | 55.91 | | | | | | | |
| | | | | (A) | | | (B) | (C) | | | (D) | | | |

```
EEKIY BASE          !    450.00!
)IAL EARNINGS       !    450.00!  divided by      55.91    =    8.048649
                                                (B)+(C)+(D)      HOURLY
                                                                 RATE (E)

             450.00 divided by    55.91   =   8.048649  * 1.5 =   12.072973
                                   (B)                            OVERTIME
                                                                  RATE (F)

IRAIGHI IIME HOURS              40.00   @    8.048649  (E) =      321.95
'ERIIME HOURS                   15.91   @   12.072973  (F) =      192.08
C/SIC HOURS      (C)                    @   11.250000  (E) =
)IIDAY HOURS     (D)                    @   11.250000  (E) =
HER PAY IYPE HRS (O)                    @   11.250000  (E) =
RIOR PERIOD HOURS                                                 96.77
ROSS PAY                                                         610.80
```

```
IML SPECIALIST  _____        DATE 11/22/04
                    [signature]
INAGER          _____        DATE 11/22/04
                    Wayne Hye
```

CONFIDENTIAL
TRU 08611

A9-51

```
Green*ChemLawn                                    REV  3/29/04      PAY130
PENSATION WORKSHEET:  COML SPECIALIST                     PAGE    1 OF    1
NAL*

E    JULIO G. VINCENT              [REDACTED]  BRANCH   New Jersey-Monmouth

END  3/27/04      PERIOD # 13                     BRANCH # 4915
```

| DAY | | | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOU OTHE |
|-----|---|---|---|---|---|---|---|---|---|---|
| MON | | | | 22 | 6.75 | | | | | |
| TUE | | | | 23 | 11.50 | | | | | |
| WED | | | | 24 | 11.00 | | | | | |
| TRU | | | | 25 | 11.50 | | | | | |
| FRI | | | | 26 | 9.75 | | | | | |
| SAT | | | | 27 | | | | | | |
| TOTAL | | | | | 50.50 | | | | | |

```
                        (A)              (B)      (C)      (D)
```

```
KEY BASE              !     450.00!
AL EARNINGS           !     450.00!  divided by      50.50    =      8.910891
                                                   (B)+(C)+(D)        HOURLY
                                                                     RATE (E)

        450 00 divided by    50.50  =   8.910891  * 1.5 =     13.366336
                              (B)                             OVERTIME
                                                             RATE (F)

AIGHT TIME HOURS              40.00  @     8.910891  (E) =      356.44
RTIME HOURS                   10.50  @    13.366336  (F) =      140.35
/SIC HOURS     (C)                   @    11.250000  (E) =
IDAY HOURS     (D)                   @    11.250000  (E) =
ER PAY TYPE HRS (O)                  @    11.250000  (E) =
SS PAY                                                         496.79
```

```
L SPECIALIST _____        DATE  3/29/04

AGER         _____        DATE  3/29/04
```

CONFIDENTIAL
TRU 08616

A9-52

```
uGreen*ChemLawn                                    REV  4/05/04    PAY130
)MPENSATION WORKSHEET:  COML SPECIALIST                    PAGE   1 OF   1
 INAL*

.ME   JULIO G. VINCENT              ▓▓▓▓▓▓▓   BRANCH   New Jersey-Monmouth
 END  4/03/04    PERIOD # 14                    BRANCH # 4915
```

| DAY | | | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | OTH |
|---|---|---|---|---|---|---|---|---|---|---|
| MON | | | | 28 | 10.00 | | | | | |
| TUE | | | | 30 | 11.50 | | | | | |
| WED | | | | 31 | 11.50 | | | | | |
| THU | | | | 1 | 10.75 | | | | | |
| FRI | | | | 2 | 9.25 | | | | | |
| SAT | | | | 3 | | | | | | |
| TOTAL | | | | | 53.00 | | | | | |

```
                        (A)                (B)      (C)        (D)
```

ILY HOURS
ID
RODUCTIVITY
ECORD

```
EKLY BASE          !      450.00!
)TAL EARNINGS      !      450.00!  divided by    53.00    =   8.490566
                                              (B)+(C)+(D)       HOURLY
                                                               RATE (E)

           450.00 divided by    53.00   = 8.490566  * 1.5 =   12.735849
                                 (B)                          OVERTIME
                                                              RATE (F)

RAIGHT TIME HOURS           40.00  @   8.490566 (E) =    339.62
'ERTIME HOURS               13.00  @  12.735849 (F) =    165.57
.C./SIC HOURS     (C)              @  11.250000 (E) =
 LIDAY HOURS      (D)              @  11.250000 (E) =
HER PAY TYPE HRS  (O)              @  11.250000 (E) =
 OSS PAY                                                 505.19
```

ML SPECIALIST   [signature]  06-04-04    DATE 4/05/04
NAGER           [signature]              DATE 4/05/04

CONFIDENTIAL
TRU 08621

```
:Green*Chemlawn
:PENSAIION WORKSHEEI:  COMI SPECIALIST             RE/ 11/22 04      PAY130
:NAL*                                                        PAGE    1 OF   1

:E   JULIO G. VINCENI                          ████████ BRANCH   New Jersey-Monmouth

  END 11/20/04     PERIOD # 47                    BRANCH # 4915
```

| DAY | | | ACTUAL REVENUE/SALES | DT | | HOURS WORKED | HOURS VAC/SICK | V/S | | HOURS HOL | HOURS NON-PAY | OTHE |
|-----|--|--|--|--|--|--|--|--|--|--|--|--|
| :LY HOURS | MON | | | | 15 | 8.32 | | | | | | |
| ) | TUE | | | | 16 | 8.42 | | | | | | |
| )DUCTIVITY | WED | | | | 17 | 8.94 | | | | | | |
| :ORD | THU | | | | 18 | 8.69 | | | | | | |
| | FRI | | | | 19 | 7.52 | | | | | | |
| | SAT | | | | 20 | 8.92 | | | | | | |
| | TOTAL | | | | | 50.81 | | | | | | |
| | | | (A) | | | (B) | (C) | | | (D) | | |

```
:KIY BASE           !     450.00!
:AL EARNINGS        !     450.00!  divided by      50.81    =    8.856524
                                                (B)+(C)+(D)           HOURLY
                                                                    RAIE (E)

           450.00 divided by    50.81   =   8.856524   * 1.5 =    13.284786
                                  (B)                             OVERTIME
                                                                  RATE (F)

:RAIGHI IIME HOURS                40.00    @    8.856524 (E) =       354.26
:ERTIME HOURS                     10.81    @   13.284786 (F) =       143.61
:/SIC HOURS       (C)                      @   11.250000 (E) =
:IDAY HOURS       (D)                      @   11.250000 (E) =
:HER PAY TYPE HRS (O)                      @   11.250000 (E) =
:IOR PERIOD HOURS                                                   234.93
:OSS PAY                                                            732.80


:ML SPECIALIST _____              DATE 11/22/04

:NAGER _____                      DATE 11/22/04
```

CONFIDENTIAL
TRU 08629

A9-54

CONFIDENTIAL
TRU 7773

A9-55

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

REV 11/08/04    PAY130
PAGE    1 OF 1

NAME   ALEJANDRO CHAPARRO SR.

BRANCH   New Jersey-Bergen

WK END 11/06/04     PERIOD # 45

BRANCH # 4905

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 1 | 8.50 | | | | | |
| TUE | | 2 | 7.84 | | | | | |
| WED | | 3 | 7.65 | | | | | |
| THU | | 4 | 8.32 | | | | | |
| FRI | | 5 | 7.99 | | | | | |
| SAT | | 6 | 5.45 | | | | | |
| TOTAL | | | 45.75 | | | | | |
| | (A) | | (B) | | (C) | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE          440.00   divided by   45.75   =                          9.617486
TOTAL EARNINGS       440.00                 (B)        (B)+(C)+(D)             HOURLY RATE (E)

                     440.00 divided by  45.75  =  9.617486  *  1.5  =   14.426229
                                        (B)                              OVERTIME RATE (F)

STRAIGHT TIME HOURS      40.00   @    9.617486 (E)  =      384.70
OVERTIME HOURS            5.75   @   14.426229 (F)  =       82.95
VAC/SICK HOURS                   @   11.000000 (E)  =
HOLIDAY HOURS                    @   11.000000 (E)  =
OTHER PAY TYPE HRS        (C)    @   11.000000 (O)  =
PRIOR PERIOD HOURS       (D)     @   11.000000 (E)  =       85.00
GROSS PAY                (O)                               552.65

LAWN SPECIALIST DOT                                       DATE 11/08/04

MANAGER                                                   DATE 11/08/04

**COMPENSATION WORKSHEET**
(only enter blue data)

NAME: Juan Jasso                              BRANCH: Bergen
WEEK ENDING: 15-May-04                        BRANCH #        4895

| | DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|---|---|---|---|---|---|
| DAILY HOURS | MON | $0.00 | 11.00 | 0.00 | 0.00 |
| AND | TUE | $0.00 | 11.25 | 0.00 | 0.00 |
| PRODUCTIVITY | WED | $0.00 | 9.75 | 0.00 | 0.00 |
| RECORD | THU | $0.00 | 10.75 | 0.00 | 0.00 |
| | FRI | $0.00 | 10.75 | 0.00 | 0.00 |
| | SAT | $4,533.49 | 6.75 | 0.00 | 0.00 |
| | TOTAL | $4,533.49 | 60.25 | 0.00 | 0.00 |
| | | | (B) | (C) | (D) |

**CALCULATIONS**

| | | | | | | X 7% = | |
|---|---|---|---|---|---|---|---|
| REVENUE INCENTIVE | $4,533.49 | $3,625.00 | = | $908.49 | 25.06% | X 8% = | $72.68 |
| | (A) | GOAL | | +/- GOAL | % OVER GOAL | X 9% = | |

| SALES INCENTIVE | $0.00 | X15% = | $0.00 | PRODUCTION BONUS | $21.00 | X 5% = | $1.05 |
|---|---|---|---|---|---|---|---|
| | | | (F) | | | | (G) |
| | | | | PRO. BONUS BENEFICIAL | $0.00 | X 10% = | $0.00 |
| | | | | | | | (H) |

| WKLY BASE EARNINGS | $465.00 | | | |
|---|---|---|---|---|
| SERVICE EARNINGS | $72.68 | (E) | | |
| AUDITED SALES SIGN-UP BONUS | $0.00 | (F) | | |
| SALES PRODUCTION BONUS | $1.05 | (G)+(H) | | |
| TOTAL EARNINGS | $538.73 | divide by | 60.25 | = | $8.94 |
| | | | (B) | | HRLY RATE |

$538.73  divide by  60.25  =  $8.94  X 1.5  =  $13.41
         (B)                                    OVERTIME RATE

| STRAIGHT TIME HOURS | 40.00 | @ | $8.94 | = | $357.66 |
|---|---|---|---|---|---|
| OVERTIME HOURS | 20.25 | @ | $13.41 | = | $271.60 |
| VAC/SICK/OTHER HOURS | 0.00 | @ | $11.63 | = | $0.00 |
| HOLIDAY HOURS | 0.00 | @ | $11.63 | = | $0.00 |

MONTHLY RETENTION BONUS                          $0.00

COMMERICAL INCENTIVE                             $0.00

GROSS EARNINGS                                   $629.26          **Cancel Bonus Goals**

SPECIALIST  *Juan Jasso*

_____  DATE

MANAGER  _____  DATE

| % OVER MONTH TARGET | BONUS PERCENT |
|---|---|
| Target to 4.9% improvement | 7% of monthly total earnin |
| 5.0% to 9.9% improvement | 8% of monthly total earnin |
| 10.0% to 14.9% improvement | 9% of monthly total earnin |
| 15.0% and up improvement | 10% of monthly total earnin |

CONFIDENTIAL
TRU 7775

· Hourly rate can not fall below applicable Federal/State minimum wage

Month: January                                 MONTH ROUTE CXL BONUS

| ROUTE NUMBER | MONTH ACTUAL | MONTH BUDGET | IMPROVEMENT % | BONUS % | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | MINUS PREV MONTH BONUS PAY | TOTAL GROSS PAY | GROSS MONTH BONUS | ATTENDENCE REDUCTION % | ADJUSTED MONTH BONUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 5.37% | 1.55% | -246.45% | 0% | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0% | $0.00 |

A9-56

CONFIDENTIAL
TRU 7777

A9-57

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV 11/08/04    PAY130
PAGE    1 OF 1

NAME    JUAN R. JASSO

WK END 11/06/04    PERIOD # 45

BRANCH    New Jersey-Bergen
BRANCH # 4905

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 1 | 7.69 | | | | | |
| TUE | | 2 | 8.60 | | | | | |
| WED | | 3 | 8.15 | | | | | |
| THU | | 4 | 7.95 | | | | | |
| FRI | | 5 | 8.45 | | | | | |
| SAT | | 6 | 6.12 | | | | | |
| TOTAL | | | 46.96 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

DAILY HOURS AND PRODUCTIVITY RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE          440.00
TOTAL EARNINGS       440.00

divided by    46.96    =    $\frac{46.96}{(B)+(C)+(D)}$    =    9.369676
                                                                 HOURLY RATE (E)

440.00 divided by    46.96    =    9.369676 * 1.5    =    14.054514
                                                            OVERTIME RATE (F)

| | | | | |
|---|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ 9.369676 (E) | = | 374.79 |
| OVERTIME HOURS | 6.96 | @ 14.054514 (F) | = | 97.82 |
| VAC/SIC HOURS | (C) | @ 11.000000 (B) | = | |
| HOLIDAY HOURS | (D) | @ 11.000000 (B) | = | |
| OTHER PAY TYPE HRS | (O) | @ 11.000000 (B) | = | |
| GROSS PAY | | | | 472.61 |

LAWN SPECIALIST DOT    Juan Jasso                    DATE 11/08/04

MANAGER                                              DATE 11/08/04

CONFIDENTIAL
TRU 7782

A9-58

```
TruGreen*ChemLawn                                          REV 11/08/04     PAY130
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT                       PAGE  1 OF  1
*FINAL*

NAME    SERGIO M. JASSO                        BRANCH   New Jersey-Bergen

WK END 11/06/04    PERIOD # 45                  BRANCH # 4905
```

|  | DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
| DAILY HOURS | MON | | 1 | 7.65 | | | | | |
| AND | TUE | | 2 | 7.90 | | | | | |
| PRODUCTIVITY | WED | | 3 | 7.80 | | | | | |
| RECORD | THU | | 4 | 8.20 | | | | | |
|  | FRI | | 5 | 8.30 | | | | | |
|  | SAT | | 6 | 5.82 | | | | | |
|  | TOTAL | | | 45.67 | | | | | |
|  |  | (A) | | (B) | (C) | | (D) | | (O) |

```
SPECIAL PAY CALCULATIONS

Full  Full                Qual
Goal  Pgm   Cancels  COMM  Amount   Partial  Expanded   Other Goal   Comm Basis   Comm Rate   Gross Pay

NEW PRODUCTION COMM
3500-
Adjustment
Revised  2631.57
3500- 2631.57

WEEKLY BASE        448.801
TOTAL EARNINGS     448.801        divided by    45.67   =         9.827019
                                               (B)+(C)+(D)        HOURLY RATE (E)

                  448.80 divided by   45.67   =  9.827019  * 1.5  =   14.740528
                                      (B)                              OVERTIME RATE (F)

STRAIGHT TIME HOURS                  40.00  @   9.827019  (E)  =    393.08
OVERTIME HOURS                        5.67  @  14.740528  (F)  =     83.58
VAC/SIC HOURS                               @  11.220000  (E)  =
HOLIDAY HOURS                               @  11.220000  (E)  =
OTHER PAY TYPE HRS        (C)               @  11.220000  (E)  =
PRIOR PERIOD HOURS        (D)                                       100.94
GROSS PAY                                                          577.50


LAWN SPECIALIST DOT      Sergio Jasso            DATE 11/08/04

MANAGER                                          DATE 11/08/04
```

NAME: DAVID SERNA

WEEK EN 19-Apr-03

BRANCH: MORRIS

BRANCH #   4900

DAILY HOURS
AND
PRODUCTIVITY
RECORD

| DAY | ACT REV | HOURS | HOURS AC/SICK/O | HOURS HOL |
|-----|---------|-------|------------------|-----------|
| MON | $859.90 | 10.25 | 0.00 | 0.00 |
| TUE | $1,021.74 | 10.75 | 0.00 | 0.00 |
| WED | $905.24 | 11.00 | 0.00 | 0.00 |
| THU | $1,280.73 | 9.00 | 0.00 | 0.00 |
| FRI | $750.89 | 10.00 | 0.00 | 0.00 |
| SAT | $1,280.07 | 7.75 | 0.00 | 0.00 |
| TOTAL | $6,098.57 | 58.75 | 0.00 | 0.00 |
| | | (B) | (C) | (D) |

**CALCULATIONS**

REVENUE INCENTIV  $6,098.57  -  $5,875.00  =  $223.57  3.81%

(A)  GOAL  +/- GOAL ↓ OVER GOA

X 7% =

X 8% =  $15.65

X 9% =

20/20 PLAN - GPA     MARCH - APRIL        $0.00

TOTAL PRODUCTION COMMISSION      $15.65
(E)

SALES INCENTIVE    $0.00   X15% =   $0.00   PRODUCTION BONUS   $25.00   X 5% =   $1.25
(F)                                                                              (G)

PRO  BONUS- BENEFICIA   $0.00   X 10% =   $0.00
(H)

WKLY BASE EARNINGS        $478.95
SERVICE EARNINGS          $15.65  (E)
AUDITED SALES SIGN-UP BON  $0.00  (F)
SALES PRODUCTION BONUS     $1.25  (G)+(H)
TOTAL EARNINGS            $495.85   divide by   58.75   =   $8.44
                                                (B)           HRLY RATE

$495.85   divide by   58.75   =   $8.44   X   1.5   =   $12.66
                       (B)                              OVERTIME RATE

STRAIGHT TIME HOURS    40.00   @   $8.44    =   $337.60
OVERTIME HOURS         18.75   @   $12.66   =   $237.37
VAC/SICK/OTHER H        0.00   @   $0.39    =   $0.00
HOLIDAY HOURS           0.00   @   $0.39    =   $0.00

GROSS EARNINGS                                  $574.97

SPECIALIST _____    4/28/07
                                      DATE

MANAGER _____    5/1/03
                                      DATE

* Hourly rate can not fall below applicable Federal/State minimum wage

CONFIDENTIAL
TRU 08697

A9-59

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

REV  9/02/03    PAY130
PAGE    1 OF   1

NAME   CARLOS DAVID MEDELES-SERNA          ▆▆▆▆   BRANCH   New Jersey-Morris

WK END  8/30/03     PERIOD # 35                    BRANCH # 4900

| | DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
| DAILY HOURS AND PRODUCTIVITY RECORD | MON | | 25 | 9.52 | | | | | |
| | TUE | | 26 | 10.34 | | | | | |
| | WED | | 27 | 10.15 | | | | | |
| | THU | | 28 | 9.60 | | | | | |
| | FRI | | 29 | 9.45 | | | | | |
| | SAT | | 30 | 7.09 | | | | | |
| | TOTAL | | | 56.15 | | | | | |
| | | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE               478.80
TOTAL EARNINGS            478.80    divided by      56.15       =     8.527159
                                               (B)+(C)+(D)           HOURLY RATE (E)

                478.80 divided by    56.15   =   8.527159   * 1.5  =   12.790738
                                       (B)                             OVERTIME RATE (F)

STRAIGHT TIME HOURS            40.00  @    8.527159  (E) =     341.09
OVERTIME HOURS                 16.15  @   12.790738  (F) =     206.57
VAC/SIC HOURS        (C)              @   11.970000  (E) =
HOLIDAY HOURS        (D)              @   11.970000  (E) =
OTHER PAY TYPE HRS   (O)              @   11.970000  (E) =
PRIOR PERIOD HOURS                                            249.45
GROSS PAY                                                     797.11

LAWN SPECIALIST DOT                                  DATE  9/02/03

MANAGER                                              DATE  9/02/03

CONFIDENTIAL
TRU 08700

A9-60

CONFIDENTIAL
TRU 08709

A9-61

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPEC NON DOT
*FINAL*

REV 4/21/03    PAY130
            PAGE   1 OF  1

NAME   CECILIO H. HERNANDEZ

BRANCH  New Jersey-Morris

WK END  4/19/03    PERIOD # 16

BRANCH # 4900

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|---------------------|-----|--------------|----------------|-----|-----------|---------------|-----------------|
| MON | | 14 | 9.00 | | | | | |
| TUE | | 15 | 10.50 | | | | | |
| WED | | 16 | 11.00 | | | | | |
| THU | | 17 | 10.75 | | | | | |
| FRI | | 18 | 11.00 | | | | | |
| SAT | | 19 | 9.00 | | | | | |
| TOTAL | | | 61.25 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

| Gross Pay |
|-----------|

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate |
|-----------|----------|---------|-------------|---------|----------|------------|------------|-----------|

WEEKLY BASE          400.00
TOTAL EARNINGS       400.00    divided by      61.25        =        6.530612
                                             (B)+(C)+(D)              HOURLY
                                                                     RATE (E)

            400.00 divided by      61.25    =  6.530612  * 1.5  =    9.795918
                                           (B)                      OVERTIME
                                                                    RATE (F)

STRAIGHT TIME HOURS           40.00   @      6.530612  (E)  =    261.22
OVERTIME HOURS                21.25   @      9.795918  (F)  =    208.16
VAC/SIC HOURS          (C)            @     10.000000  (E)  =
HOLIDAY HOURS          (D)            @     10.000000  (E)  =
OTHER PAY TYPE HRS     (O)            @     10.000000  (E)  =
GROSS PAY                                                       469.38

LAWN SPEC NON DOT  _Cecilio Hernandez Dias_   DATE  4/21/03

MANAGER _____   DATE  4/21/03

TruGreen*ChemLawn
*COMPENSATION WORKSHEET: LAWN SPEC NON DOT
*FINAL*

REV  4/28/03    PAY130
PAGE  1 OF 1

NAME  CECILIO H. HERNANDEZ    PERIOD # 17

WK END  4/26/03

BRANCH  New Jersey-Morris
BRANCH # 4900

|  | DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
| DAILY HOURS AND PRODUCTIVITY RECORD | MON | | 21 | 8.60 | | | | | |
| | TUE | | 22 | 8.29 | | | | | |
| | WED | | 23 | 8.07 | | | | | |
| | THU | | 24 | 8.94 | | | | | |
| | FRI | | 25 | 8.60 | | | | | |
| | SAT | | 26 | 7.99 | | | | | |
| | TOTAL | | | 50.49 | | | | | |
| | | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE           400.00
PRODUCTION CONTEST     27.35
TOTAL EARNINGS        427.35

divided by  $\dfrac{50.49}{(B)+(C)+(D)}$  =  8.464052   HOURLY RATE (E)

427.35 divided by  $\dfrac{50.49}{(B)}$  =  8.464052 * 1.5 = 12.696078   OVERTIME RATE (F)

STRAIGHT TIME HOURS        40.00  @   8.464052  (E)  =   338.56
OVERTIME HOURS             10.49  @  12.696078  (F)  =   133.18
VAC/SIC HOURS        (C)           @  10.000000  (E)  =
HOLIDAY HOURS        (D)           @  10.000000  (E)  =
OTHER PAY TYPE HRS   (O)           @  10.000000  (B)  =
GROSS PAY                                                471.74

LAWN SPEC NON DOT   Cecilio Hernandez Rivas    DATE  4/28/03

MANAGER                                          DATE  4/28/03

CONFIDENTIAL
TRU 08710

A9-62

Green*ChemLawn
PENSATION WORKSHEET:  COMI SPECIALIST                    REV 11/17/03      PAY130
NAL*    .    .                                                      PAGE    1 OF    1

E    ALEJANDRO A. SANChEZ                    ~~~~~~~~ BRANCH   New Jersey-Monmouth

END 11/15/03     PERIOD # 46                          BRANCH # 4915

| | DAY | | | ACTUAL | | | HOURS | HOURS | | HOURS | HOURS | HO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LY HOURS | | | | REVENUE/SALES | DT | WORKED | VAC/SICK | V/S | HOL | NON-PAY | OTHE |
| ) | MON | | | | | 10 | 8.10 | | | | | |
| DUCTIVITY | TUE | | | | | 11 | 9.74 | | | | | |
| CORD | WED | | | | | 12 | 8.37 | | | | | |
| | THU | | | | | 13 | 8.89 | | | | | |
| | FRI | | | | | 14 | 8.47 | | | | | |
| | SAT | | | | | 15 | 6.22 | | | | | |
| | TOTAL | | | | | | 49.79 | | | | | |
| | | | (A) | | | (B) | (C) | | (D) | | |

ERLY BASE                        |      468.00 |
IAL EARNINGS                     |      468.00 |  divided by        49.79     =      9.399477
                                                              (B)+(C)+(D)            HOURLY
                                                                                    RATE (E)

              468.00 divided by     49.79   =   9.399477   * 1.5   =     14.099215
                                     (B)                                 OVERTIME
                                                                         RATE (F)

RAIGHT TIME HOURS                      40.00   @      9.399477  (E) =       375.98
ERTIME HOURS                            9.79   @     14.099215  (F) =       138.03
/SIC HOURS          (C)                        @     11.700000  (E) =
LIDAY HOURS         (D)                        @     11.700000  (E) =
HER PAY TYPE HRS    (O)                        @     11.700000  (E) =
IOR PERIOD HOURS                                                          300.70
OSS PAY                                                                   814.71

MI SPECIALIST                                         DATE 11/17/03

NAGER          [signature]                            DATE 11/17/03

CONFIDENTIAL
TRU 08563

A9-63

TruGreen*ChemLawn
MPENSATION WORKSHEET:  COMI SPECIALIST          REV 11/10/03        FAIISO
INAL*                                                     PAGE    1 OF   1

ME   ALEJANDRO A. SANCHEZ                     BRANCH   New Jersey-Monmouth

  END 11/08/03      PERIOD # 45               BRANCH # 4915

| DAY | | | ACTUAL | | | HOURS! | HOURS | | HOURS | HOURS | | HO |
|-----|--|--|--------|--|--|--------|-------|--|-------|-------|--|----|
| | | | REVENUE/SALES|D| | WORKED|VAC/SIC|V/S| HOL |NON-PAY|OTHE |
| MON | | | | 3| 10.48| | | | | |
| TUE | | | | 4| 9.57| | | | | |
| WED | | | | 5| 9.72| | | | | |
| THU | | | | 6| 9.27| | | | | |
| FRI | | | | 7| 7.92| | | | | |
| SAT | | | | 8| 4.34| | | | | |
| TOTAL | | | | | 51.31| | | | | |
| | | | (A) | | | (B) | (C) | | (D) | | |

ILL HOURS
D
ODUCTIVITY
CORD

EKLY BASE            |    468.00|
IAL EARNINGS         |    468.00|  divided by        51.31      =    9.121029
                                                 (B)+(C)+(D)            HOURLY
                                                                     RATE (E)

          468.00 divided by    51.31   =   9.121029   * 1.5  =    13.681543
                                  (B)                             OVERTIME
                                                                 RATE (F)

RAIGHT TIME HOURS            40.00    @    9.121029  (E) =        364.84
ERTIME HOURS                 11.31    @   13.681543  (F) =        154.74
C/SIC HOURS    (C)                    @   11.700000  (E) =
LIDAY HOURS    (D)                    @   11.700000  (E) =
HER PAY TYPE HRS  (O)                 @   11.700000  (E) =
IOR PERIOD HOURS                                                 318.84
OSS PAY                                                          838.42

MI SPECIALIST  Alejandro A. Sclez                    DATE 11/10/03

NAGER  Wayne Ayr                                     DATE 11/10/03

CONFIDENTIAL
TRU 08567

A9-64

*FINAL*                                                                    PAGE  1 OF

NAME   ALEJANDRO A. SANCHEZ                    ~~~~~~~~~~~ BRANCH   New Jersey-Monmou

WK END  4/19/03      PERIOD # 16                        BRANCH # 4915

|  | ! DAY . | ! ! | ACTUAL ! ! | HOURS! | HOURS ! | ! HOURS ! | HOUR |
|---|---|---|---|---|---|---|---|
|  | ! | ! | !REVENUE/SALES!DT! | WORKED! | VAC/SICK! | V/S! HOL | !NON-E |
| DAILY HOURS | ! MON | ! ! | !14! | 6.17! | ! | ! | ! |
| AND | ! TUE | ! ! | !15! | 10.42! | ! | ! | ! |
| PRODUCTIVITY | ! WED | ! ! | !16! | 10.50! | ! | ! | ! |
| RECORD | ! THU | ! ! | !17! | 10.50! | ! | ! | ! |
|  | ! FRI | ! ! | !18! | 9.50! | ! | ! | ! |
|  | ! SAT | ! ! | !19! | 6.92! | ! | ! | ! |
|  | ! TOTAL | ! ! | ! ! | 54.01! | ! | ·! | ! |
|  |  |  | (A) |  | (B) | (C) | (D) |

WEEKLY BASE              !_____468.00!
TOTAL EARNINGS           !_____468.00!  divided by  _____54.01____  =  ____8.665
                                                        (B)+(C)+(D)         HOURLY
                                                                            RATE (E

        √ 468.00 divided by  _54.01_  =  8.665062  *rate=  12.997
                              (B)                            OVERTIM
                                                             RATE (F

STRAIGHT TIME HOURS          ____40.00__  @  __8.665062_ (E) =  ____346
OVERTIME HOURS               ____14.01__  @  _12.997593_ (F) =  ____182
VAC/SIC HOURS       (C)      _____  @  _11.700000_ (E) =
HOLIDAY HOURS       (D)      _____  @  _11.700000_ (E) =
OTHER PAY TYPE HRS  (O)      _____  @  _11.700000_ (E) =
PRIOR PERIOD HOURS                                              ____358
GROSS PAY                                                       ____887

COML SPECIALIST  _Alejandro A. Sanchez_____      DATE  4/21/0

MANAGER          _Wayne Byer_____                 DATE  4/21/0

CONFIDENTIAL
TRU 08575

A9-65

TruGreen•ChemLawn
COMPENSATION WORKSHEET:   LAWN SPEC NON DOT
*FINAL*

REV 4/21/03    PAY130
PAGE   1 OF 1

NAME   ALEJANDRO CHAPARRO

BRANCH   New Jersey-Bergen

WK END  4/19/03      PERIOD # 16

BRANCH # 4905

DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|---------------------|----|-------------|----------------|-----|-----------|---------------|-----------------|
| MON | | 14 | 8.00 | | | | | |
| TUE | | 15 | 9.00 | | | | | |
| WED | | 16 | 10.00 | | | | | |
| THU | | 17 | 9.00 | | | | | |
| FRI | | 18 | 10.50 | | | | | |
| SAT | | 19 | 8.00 | | | | | |
| TOTAL | | | 54.50 | | | | | |
| | (A) | | (B) | (C) | | | (D) | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----------|----------|---------|-------------|---------|----------|------------|------------|-----------|-----------|

WEEKLY BASE
TOTAL EARNINGS

440.00
440.00   divided by   54.50  =  8.073394
                         (B)

$$\frac{54.50}{(B)+(C)+(D)} = \frac{8.073394}{} = \frac{8.073394}{} \quad HOURLY RATE (E)$$

440.00 divided by   54.50  =  8.073394  *  1.5  =  12.110091
                      (B)                            OVERTIME RATE (F)

| STRAIGHT TIME HOURS | 40.00 | @ | 8.073394 | (E) | = | 322.94 |
|---------------------|-------|---|----------|-----|---|--------|
| OVERTIME HOURS | 14.50 | @ | 12.110091 | (F) | = | 175.60 |
| VAC/SIC HOURS | | @ | 11.000000 | (E) | = | |
| HOLIDAY HOURS | | @ | 11.000000 | (E) | = | |
| OTHER PAY TYPE HRS (D) | | @ | 11.000000 | (E) | = | 148.64 |
| PRIOR PERIOD HOURS (O) | | | | | = | |
| GROSS PAY | | | | | | 647.18 |

LAWN SPEC NON DOT _____       DATE 4/21/03

MANAGER _____                 DATE 4/21/03

CONFIDENTIAL
TRU 7750

A9-66

*FINAL*

NAME   SERGIO M. JASSO

WK END   4/19/03   PERIOD # 16

BRANCH   New Jersey-Bergen

BRANCH # 4905

DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 14 | 8.00 | | | | | |
| TUE | | 15 | 9.00 | | | | | |
| WED | | 16 | 10.00 | | | | | |
| THU | | 17 | 10.75 | | | | | |
| FRI | | 18 | 11.50 | | | | | |
| SAT | | 19 | 8.50 | | | | | |
| TOTAL | | | 57.75 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE TOTAL EARNINGS   440.00 / 440.00

440.00 divided by $\frac{57.75}{(B)}$ = 7.619047

$\frac{57.75}{(B)+(C)+(D)}$ divided by 7.619047 = 7.619047   HOURLY RATE (E)

11.428570   OVERTIME RATE (F)

| | | | | |
|---|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ 7.619047 (E) | = | 304.76 |
| OVERTIME HOURS | 17.75 | @ 11.428570 (F) | = | 202.86 |
| VAC/SIC HOURS | | @ 11.000000 (E) | = | |
| HOLIDAY HOURS | | @ 11.000000 (E) | = | |
| OTHER PAY TYPE HRS (C) | | @ 11.000000 (E) | = | |
| PRIOR PERIOD HOURS (D) | | | | 147.21 |
| GROSS PAY (O) | | | | 654.83 |

LAWN SPEC NON DOT   _Sergio Jasso_   DATE 4/21/03

MANAGER   DATE 4/21/03

CONFIDENTIAL
TRU 7756

A9-67

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPEC NON DOT
*FINAL*

REV  4/21/03    PAY130
PAGE   1 OF  1

NAME   LEOBARDO Z. RAMIREZ

WK END  4/19/03    PERIOD # 16

BRANCH  New Jersey-Bergen

BRANCH # 4905

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 14 | 8.00 | | | | | |
| TUE | | 15 | 9.00 | | | | | |
| WED | | 16 | 10.00 | | | | | |
| THU | | 17 | 10.50 | | | | | |
| FRI | | 18 | 9.75 | | | | | |
| SAT | | 19 | 8.25 | | | | | |
| TOTAL | | | 55.50 | | | | | |
|  | (A) | | (B) | (C) | | (D) | | (O) |

DAILY HOURS AND PRODUCTIVITY RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pym | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE TOTAL EARNINGS    480.00 / 480.00    divided by   55.50 (B)   =   8.648648   (B)+(C)+(D)   55.50   =   8.648648   HOURLY RATE (E)

480.00 divided by   55.50 (B)   =   8.648648   * 1.5   =   12.972972   OVERTIME RATE (F)

STRAIGHT TIME HOURS    40.00  @  8.648648 (E)  =  345.95
OVERTIME HOURS    15.50  @  12.972972 (F)  =  201.08
VAC/SIC HOURS  (C)   @  12.000000 (E)
HOLIDAY HOURS  (D)   @  12.000000 (E)
OTHER PAY TYPE HRS  (O)   @  12.000000 (E)
PRIOR PERIOD HOURS    224.76
GROSS PAY    771.79

LAWN SPEC NON DOT    DATE  4/21/03

MANAGER    DATE  4/21/03

CONFIDENTIAL
TRU 7763

A9-68

CONFIDENTIAL
TRU 08879

A9-69

TruGreen*ChemLawn*
COMPENSATION WORKSHEET    LAWN SPECIALIST DOT                REV 11/20/06
*FINAL*                                                      PAGE    1    PAY130
NAME   HUGO M. RODRIGUEZ                                            1 OF  1
WK END 11/18/06    PERIOD # 46        BRANCH   Southern New Jersey
                                      BRANCH # 2808

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| MON | | 13 | 8.20 | | | | | |
| TUE | | 14 | 9.64 | | | | | |
| WED | | 15 | 8.45 | | | | | |
| THU | | 16 | 7.97 | | | | | |
| FRI | | 17 | 7.52 | | | | | |
| SAT | | 18 | | | | | | |
| TOTAL | | | 41.78 | | | | | |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

                    (A)         (B)         (C)        (D)              (O)

SPECIAL PAY CALCULATIONS

Full   Full
Goal   Pgm    Cancels    Qual      Other    Comm    Comm    Gross
                         Amount    Goal     Basis   Rate    Pay

NEW PRODUCTION COMM
5000-  Adjustment      Partial  Expanded

Revised 4170.57
5000- 4170.57

WEEKLY BASE
TOTAL EARNINGS

    400.00    divided by  41.78
    400.00                [B]

400.00 divided by   41.78    =    9.573958
                    [B]                    HOURLY
                                           RATE (E)

                    [B]*(C) + (D)
                    41.78
        =  9.573958  *  1.5  =  14.360937
                                           OVERTIME
                                           RATE (F)

TRAIGHT TIME HOURS     40.00  @  9.573958  (E) =          382.96
VERTIME HOURS           1.78  @  14.360937 (F) =           25.55
OLIDAY HOURS                  @  10.000000 (E) =
THER PAY TYPE HRS             @  10.000000 (E) =
USTOMER RETENTION             @  10.000000 (E) =
ROSS PAY  BONUS                                          408.52

                                                        408.52

WN SPECIALIST DOT    (signature) Not Available back to Mexico    DATE 11/20/06

NAGER                                                    DATE 11/20/06

CONFIDENTIAL
TRU 08881

A9-70



COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV 3/13/06    PAY130
PAGE  1 OF  1

NAME  HILARIO M. ROSALES

WK END  3/11/06    PERIOD # 10

BRANCH   Southern New Jersey
BRANCH # 2808

DAILY HOURS AND PRODUCTIVITY RECORD

|  | ACTUAL | | HOURS | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAY | REVENUE/SALES | DT | HOURS WORKED | VAC/SICK | V/S | HOL | NON-PAY | HOURS OTHER PAY |
| MON | | 6 | 9.00 | | | | | |
| TUE | | 7 | 9.50 | | | | | |
| WED | | 8 | 9.50 | | | | | |
| THU | | 9 | 9.50 | | | | | |
| FRI | | 10 | 9.50 | | | | | |
| SAT | | 11 | 8.00 | | | | | |
| SUN | | | | | | | | |
| TOTAL | | | 55.00 | | | | | |
| | (A) | | (B) | | (C) | (D) | | (O) |

SPECIAL PAY CALCULATIONS

Full      Full
Goal  ___ Pgm ___ Cancels ___ Qual ___ Partial ___ Expanded ___ Other ___ Comm ___ Comm ___ Gross ___
                   Amount              Goal      Basis    Rate      Pay

WEEKLY BASE                       400.00
PRODUCTION CONTEST                160.47
TOTAL EARNINGS                    560.47

                    divided by    55.00    =    10.190363   =   10.190363
                                 (A)                            HOURLY
                                                                RATE (E)

560.47 divided by  55.00   =  10.190363   * 1.5  =   15.285944
                   (A)                                OVERTIME
                                           (B)*(C)÷(D)  RATE (F)

STRAIGHT TIME HOURS    40.00    10.190363   (E)        407.61
OVERTIME HOURS         15.00    15.285944   (F)        229.28
VAC/SIC HOURS                   10.000000   (E)
HOLIDAY HOURS                   10.000000   (E)
OTHER PAY TYPE HRS              10.000000   (E)
GROSS PAY                                             636.89

LAWN SPECIALIST DOT _____  DATE  3/13/06

MANAGER _____  DATE  3/13/06

CONFIDENTIAL
TRU 08894

A9-71



TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

NAME   JUAN M. VARGAS

WK END  3/11/06        PERIOD # 10

REV  3/13/06        PAY130
PAGE   1 OF  1

BRANCH  Southern New Jersey

BRANCH # 2808

DAILY HOURS
AND
PRODUCTIVITY
RECORD

| DAY | ACTUAL REVENUE/ SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|------|------|------|------|------|------|------|------|
| MON | | 6 | 9.50 | | | | | |
| TUE | | 7 | 9.50 | | | | | |
| WED | | 8 | 10.50 | | | | | |
| THU | | 9 | 11.50 | | | | | |
| FRI | | 10 | 8.50 | | | | | |
| SAT | | 11 | 5.50 | | | | | |
| TOTAL | | | 55.00 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS:

Full    Full    Cancels  Qual    Other   Comm    Comm    Gross
Goal    Pgm              Amount  Partial  Expanded  Goal   Basis   Rate   Pay

WEEKLY BASE               360.00
PRODUCTION CONTEST         68.00
TOTAL EARNINGS            428.00    divided by  55.00  =  (B)+(C)+(D)

428.00 divided by  55.00  =  7.781818 * 1.5  =  11.672727
                    (B)                              HOURLY RATE (E)
                              7.781818  =  7.781818
                                 (B)           HOURLY RATE (E)

STRAIGHT TIME HOURS        40.00    @  7.781818  (E)  =
OVERTIME HOURS             15.00    @  11.672727  (F)  =  311.27
VAC/SAC HOURS                      @  9.000000  (E)  =  175.09
HOLIDAY HOURS                      @  9.000000  (E)  =
OTHER PAY TYPE HRS:  (C)            @  9.000000  (E)  =
GROSS PAY            (O)                              =  486.36

11.672727
OVERTIME RATE (F)

LAWN SPECIALIST DOT _____  DATE  3/13/06

MANAGER _____  DATE  3/13/06

CONFIDENTIAL
TRU 09022

A9-72

TruGreen*ChemLawn
COMPENSATION WORKSHEET: COML SPECIALIST
*FINAL*

REV 3/13/06    PAY130
PAGE  1 OF  1

NAME  JUAN B. VACA VALDES
WK END 3/11/06    PERIOD # 10

BRANCH  Wilmington
BRANCH # 4895

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|------|----|----|----|----|----|----|----|
| MON | | 6 | 8.50 | | | | | |
| TUE | | 7 | 7.75 | | | | | |
| WED | | 8 | 9.00 | | | | | |
| THU | | 9 | 8.75 | | | | | |
| FRI | | 10 | 9.00 | | | | | |
| SAT | | 11 | 7.00 | | | | | |
| TOTAL | | | 50.00 | | | | | |
| | (A) | | (B) | (C) | | (D) | (O) | (O) |

DAILY HOURS AND PRODUCTIVITY RECORD

WEEKLY BASE    495.20
TOTAL EARNINGS 495.20    divided by  50.00 (B) = 9.904000

                                            50.00
                         divided by  (B)+(C)+(D)  * 1.5 =  14.856000
                                                            OVERTIME RATE (F)

                                                         9.904000 HOURLY RATE (E)

495.20 divided by 50.00 (B) = 9.904000

STRAIGHT TIME HOURS    40.00 @ 9.904000 (E) =  396.16
OVERTIME HOURS         10.00 @ 14.856000 (F) = 148.56
VAC/SIC HOURS      (C)        @ 12.380000 (E) =
HOLIDAY HOURS     (D)        @ 12.380000 (E) =
OTHER PAY TYPE HRS (O)       @ 12.380000 (E) =
PRIOR PERIOD HOURS                             26.74
GROSS PAY                                     571.46

COML SPECIALIST  JUAN VACA    DATE 3/13/06

MANAGER  _(signature)_    DATE 3/13/06

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

RBV  3/13/06    PAYL130
PAGE  1 OF 1

NAME  TOMAS G. RODRIGUEZ

WK END  3/11/06    PERIOD # 10

BRANCH  Wilmington
BRANCH # 4895

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|----------------------|----|--------------|----------|-----|-----------|---------------|-----------------|
| MON | | 6 | 8.75 | | | | | |
| TUE | | 7 | 7.75 | | | | | |
| WED | | 8 | 9.00 | | | | | |
| THU | | 9 | 8.75 | | | | | |
| FRI | | 10 | 9.00 | | | | | |
| SAT | | 11 | 7.00 | | | | | |
| TOTAL | | | 50.00 | | | | | |

DAILY HOURS AND PRODUCTIVITY RECORD

(A)        (B)        (C)        (D)        (O)

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----------|----------|---------|-------------|---------|----------|------------|------------|-----------|-----------|

WEEKLY BASE
TOTAL EARNINGS

$$\frac{480.00}{480.00} \text{ divided by } 50.00 = 9.600000 \text{ HOURLY RATE (B)}$$

$$480.00 \text{ divided by } 50.00 = 9.600000 * 1.5 = 14.400000 \text{ OVERTIME RATE (F)}$$

| | | | |
|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 @ | 9.600000 (B) = | 384.00 |
| OVERTIME HOURS | 10.00 @ | 14.400000 (F) = | 144.00 |
| VAC/SIC HOURS | | 12.000000 (B) = | |
| HOLIDAY HOURS | | 12.000000 (B) = | |
| OTHER PAY TYPE HRS | | 12.000000 (B) = | |
| PRIOR PERIOD HOURS (C) | | = | 50.00 |
| GROSS PAY (O) | | | 578.00 |

LAWN SPECIALIST DOT                                    DATE  3/13/06

MANAGER                                                DATE  3/13/06

A9-73

CONFIDENTIAL
TRU 09025

COMPENSATION WORKSHEET
(keep other than base)

BRANCH: Wilmington
BRANCH # 4895

NAME  Thomas Rodriguez
WEEK ENDING:  11-Nov-06

| DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|---|---|---|---|---|
| MON | $0.00 | 7.75 | 0.00 | 0.00 |
| TUE | $0.00 | 7.50 | 0.00 | 0.00 |
| WED | $0.00 | 7.00 | 0.00 | 0.00 |
| THU | $0.00 | 8.00 | 0.00 | 0.00 |
| FRI | $0.00 | 8.00 | 0.00 | 0.00 |
| SAT | $0.00 | 9.25 | 0.00 | 0.00 |
| TOTAL | 0.00 | 47.50 | 0.00 | 0.00 |
|  |  | (B) | (C) | (D) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

CALCULATIONS

REVENUE INCENTIVE    $0.00    $2,500.00    =    $0.00    0.00%    X 5% =    $0.00
                     (A)      GOAL                +/- GOAL  % OVER GOAL   X 6% =
                                                                         X 7% =

SALES INCENTIVE    $0.00 X15% =    $0.00    PRODUCTION BONUS    $0.00    X 5% =    $0.00
                                   (F)                                            (G)
                                           PRO BONUS- BENEFICIAL    $0.00    X 10% =    $0.00
                                                                                       (H)

## Productivity Percent

healthy nature factored into specialist total pay

#DIV/0!

WKLY BASE EARNINGS        $480.00
SERVICE EARNINGS          $0.00 (E)
AUDITED SALES SIGN-UP BONUS  $0.00 (F)
SALES PRODUCTION BONUS    $0.00 (G)+(H)
TOTAL EARNINGS            $480.00   divide by    47.50    =    $10.11
                                                 (B)          HRLY RATE

$480.00   divide by    47.50    =    $10.11    X 1.5    =    $15.16
                       (B)                                   OVERTIME RATE

STRAIGHT TIME HOURS    40.00    @    $10.11    =    $404.21
OVERTIME HOURS         7.50     @    $15.16    =    $113.68
VAC/SICK/OTHER  HOURS  0.00     @    $12.00    =    $0.00
HOLIDAY HOURS          0.00     @    $12.00    =    $0.00

NIGHTLY BONUS PAY

COMMERICAL INCENTIVE            $37.50

GROSS EARNINGS                  $555.39

## Cancel Bonus Goals

SPECIALIST _____
                                    DATE

MANAGER _____
                                    DATE

* Hourly rate can not fall below applicable Federal/State minimum wage

| % OVER MONTH TARGET | BONUS PERCENT |
|---|---|
| Target to 4.9% improvement | 7% of monthly total earnings |
| 5.0% to 9.9% improvement | 8% of monthly total earnings |
| 10.0% to 14.9% improvement | 5% of monthly total earnings |
| 15.0% and up improvement | 10% of monthly total earnings |

Month: Sept.

MONTH ROUTE CXL BONUS

| ROUTE NUMBER | MONTH ACTUAL | MONTH BUDGET | IMPROVEMENT % | BONUS % | 28-Aug-04 GROSS PAY | 4-Sep-04 GROSS PAY | 11-Sep-04 GROSS PAY | 18-Sep-04 GROSS PAY | 25-Sep-04 GROSS PAY | MINUS PREV MONTH BONUS PAY | TOTAL GROSS MONTH BONUS | GROSS MONTH BONUS | ATTENDENCE REDUCTION % | ADJUSTED MONTH BONUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 0.00% | 0.00% | #DIV/0! | 0% | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0% | $0.00 |

**CONFIDENTIAL**
**TRU 09028**

A9-74

CONFIDENTIAL
TRU 08835

A9-75

TruGreen*ChemLawn
COMPENSATION WORKSHEET:   LAWN SPECIALIST DOT
*FINAL*

NAME    JOSE G. BARROSO                                    REV   6/27/05
WK END  6/25/05    PERIOD # 26                                   PAGE   1 OF 1    PAYL30

                                             BRANCH   Southern New Jersey
                                             BRANCH # 2808

| DAILY HOURS AND PRODUCTIVITY RECORD | DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
| | MON | | 20 | 9.50 | | | | | |
| | TUE | | 21 | 8.50 | | | | | |
| | WED | | 22 | 9.50 | | | | | |
| | THU | | 23 | 9.50 | | | | | |
| | FRI | | 24 | 9.50 | | | | | |
| | SAT | | 25 | 5.50 | | | | | |
| | TOTAL | | | 42.50 | | | | | |
| | | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

Full     Full
Goal     Pgm     Cancels     Qual Amount     Partial     Expanded     Other Goal     Comm Basis     Comm Rate     Gross Pay
                                                                                                          (D)

WEEKLY BASE
TOTAL EARNINGS    [ 400.00 ]    divided by   42.50   =   9.411764
                  [ 400.00 ]                  (B)        (B)÷(C)+(D)         =    9.411764
                                                                                 HOURLY RATE (B)

                  400.00   divided by   42.50   =   9.411764  *  1.5   =   14.117646
                                          (B)                               OVERTIME RATE (F)

STRAIGHT TIME HOURS    (C)    40.00   @   9.411764   (B)   =   376.47
OVERTIME HOURS         (D)     2.50   @  14.117646   (F)   =    35.29
VAC/SIC HOURS                          @  10.000000   (E)   =
HOLIDAY HOURS                          @  10.000000   (E)   =
OTHER PAY TYPE HRS     (O)              @  10.000000   (E)   =
GROSS PAY                                                   =   411.76

LAWN SPECIALIST DOT _____    DATE  6/27/05
MANAGER _____                DATE  6/27/05

CONFIDENTIAL
TRU 08840

A9-76



TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV  6/27/05    PAY130
                PAGE  1 OF  1

NAME  ALBERTO T. MONCADA

WK END  6/25/05    PERIOD # 26

BRANCH  Southern New Jersey

BRANCH # 2808

DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 20 | | | | | | |
| TUE | | 21 | 9.50 | | | | | |
| WED | | 22 | 9.00 | | | | | |
| THU | | 23 | 9.00 | | | | | |
| FRI | | 24 | 10.00 | | | | | |
| SAT | | 25 | 7.00 | | | | | |
| TOTAL | | | 44.50 | | | | | |
| | (A) | | (B) | | (C) | (D) | | (O) |

SPECIAL PAY CALCULATIONS

Full Goal ___  Full Pgm ___  Cancels ___  Qual Amount ___  Partial ___  Expanded ___  Other Goal ___  Comm Basis ___  Comm Rate ___  Gross Pay ___

$$\frac{44.50}{(B)} \text{ divided by } \frac{44.50}{(B)+(C)+(D)} = \frac{9.393707}{}$$

$$418.02 \text{ divided by } \frac{44.50}{(B)} = 9.393707 \quad * \ 1.5 = \frac{14.090560}{}$$

WEEKLY BASE
PRODUCTION CONTEST
TOTAL EARNINGS

| | |
|---|---|
| | 400.00 |
| | 18.02 |
| | 418.02 |

STRAIGHT TIME HOURS    (C)    40.00    @    9.393707  (B)
OVERTIME HOURS         (D)     4.50    @   14.090560  (P)
VAC/SIC HOURS                           @   10.000000  (B)
HOLIDAY HOURS                           @   10.000000  (B)
OTHER PAY TYPE HRS     (O)              @   10.000000  (B)
GROSS PAY

HOURLY RATE (B)  =  9.393707

OVERTIME RATE (P)  =  14.090560

375.75
63.41

439.16

LAWN SPECIALIST DOT _____   DATE  6/27/05

MANAGER _____   DATE  6/27/05

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT REV 6/27/05 PAY130
*FINAL* PAGE 1 OF 1

NAME HUGO L. RODRIGUEZ

WK END 6/25/05 PERIOD # 26 [redacted] BRANCH Southern New Jersey

BRANCH # 2808

DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
| MON | | | 20 | | | | | | |
| TUE | | | 21 | 10.50 | | | | | |
| WED | | | 22 | 9.50 | | | | | |
| THU | | | 23 | 10.00 | | | | | |
| FRI | | | 24 | 10.50 | | | | | |
| SAT | | | 25 | 7.00 | | | | | |
| TOTAL | | | | 47.50 | | | | | |
| | | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE 400.00
TOTAL EARNINGS 400.00 divided by 47.50 / (B)+(C)+(D) = 8.421052 HOURLY RATE (E)

400.00 divided by 47.50 / (B) = 8.421052 * 1.5 = 12.631578 OVERTIME RATE (F)

| | | | | | | |
|---|---|---|---|---|---|---|
| STRAIGHT TIME HOURS | | 40.00 | @ | 8.421052 (E) | = | 336.84 |
| OVERTIME HOURS | | 7.50 | @ | 12.631578 (F) | = | 94.74 |
| VAC/SIC HOURS | (C) | | @ | 10.000000 (E) | = | |
| HOLIDAY HOURS | (D) | | @ | 10.000000 (E) | = | |
| OTHER PAY TYPE HRS | (O) | | @ | 10.000000 (E) | = | |
| GROSS PAY | | | | | | 431.58 |

LAWN SPECIALIST DOT Hugo Luis Martinez Rodriguez DATE 6/27/05

MANAGER DATE 6/27/05

CONFIDENTIAL
TRU 08845

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV 11/14/05    PAY130
PAGE    1 OF   1

NAME   HUGO L. RODRIGUEZ                         BRANCH   Southern New Jersey

WK END 11/12/05    PERIOD # 46                   BRANCH # 2808

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| MON | | 7 | 10.27 | | | | | |
| TUE | | 8 | 10.83 | | | | | |
| WED | | 9 | 10.47 | | | | | |
| THU | | 10 | 10.32 | | | | | |
| FRI | | 11 | 10.39 | | | | | |
| SAT | | 12 | 7.05 | | | | | |
| TOTAL | | | 59.34 | | | | | |
| | (A) | | (B) | | (C) | | (D) | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|

WEEKLY BASE           400.00
PRODUCTION CONTEST    159.82
TOTAL EARNINGS        559.82

        559.82 divided by    59.34 divided by   59.34  =   9.434108   =   9.434108    *   1.5   =   14.151162
                                    (B)          (B)        (B)+(C)+(D)                              OVERTIME
                                                                                                    RATE (F)

                                                                    9.434108   =   9.434108  (E)
                                                                                   HOURLY
                                                                                   RATE (E)

STRAIGHT TIME HOURS              40.00  @    9.434108   (E)        377.36
OVERTIME HOURS                   19.34  @   14.151162   (F)        273.68
VAC/SI HOURS                         (C)  @  10.000000   (E)
HOLIDAY HOURS                        (D)  @  10.000000   (E)
OTHER PAY TYPE HRS                   (O)  @  10.000000   (E)
GROSS PAY                                                          651.04

LAWN SPECIALIST DOT                                     DATE 11/14/05

MANAGER                                                 DATE 11/14/05

CONFIDENTIAL
TRU 08848

A9-78

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT                    REV  6/27/05    PAY130
*FINAL*                                                              PAGE  1 OF 1

NAME  HILARIO M. ROSALES                          BRANCH  Southern New Jersey

WK END  6/25/05    PERIOD # 26                    BRANCH # 2808

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 20 | | | | | | |
| TUE | | 21 | 11.00 | | | | | |
| WED | | 22 | 11.50 | | | | | |
| THU | | 23 | 11.00 | | | | | |
| FRI | | 24 | 11.25 | | | | | |
| SAT | | 25 | 7.00 | | | | | |
| TOTAL | | | 51.75 | | | | | |
| | (A) | | (B) | | | | | (O) |

DAILY HOURS AND PRODUCTIVITY RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Egn | Cancels | Partial | Expanded | Qual Amount | Other Goal | Comm. Basis | Comm. Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (C) | | (D) | |

WEEKLY BASE
PRODUCTION CONTEST
TOTAL EARNINGS       400.00
                       1.96
                     401.96    divided by  51.75  =  7.767342   =   7.767342
                                           (B)                       HOURLY
                                                                     RATE (E)

                   401.96 divided by  51.75  =  7.767342 * 1.5  =  11.651013
                                       (B)                          OVERTIME
                                                                    RATE (F)

                                            (B)+(C)+(D)
                                           51.75 = 7.767342 @
                                                             @  7.767342  (E) = 310.69
STRAIGHT TIME HOURS         40.00          @ 11.651013  (F) = 136.90
OVERTIME HOURS              11.75          @ 10.000000  (E) =
VAC/SIC HOURS       (C)                    @ 10.000000  (E) =
HOLIDAY HOURS                              @ 10.000000  (E) =
OTHER PAY TYPE HRS  (O)
GROSS PAY                                                         447.59

LAWN SPECIALIST DOT _____  DATE  6/27/05
MANAGER _____  DATE  6/27/05

CONFIDENTIAL
TRU 08851

A9-79