# CONTINUED

### Attachment  9

**Sample Payroll Documents**
**Showing Workers Paid On Compensation Plan**
**Earning Less Than Wages Promised in**
**ETA-750**

**Source: TruGreen Document Production**
**August 2007**

CONFIDENTIAL
TRU 08857

A9-80



TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

NAME    ISIDRO R. ROSALES                                          REV  6/27/05
                                                                   PAGE    1 OF  1    PAY130

WK END  6/25/05      PERIOD # 26          BRANCH   Southern New Jersey
                                          BRANCH # 2808

DAILY HOURS
AND
PRODUCTIVITY
RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| MON | | 20 | | | | | | |
| TUE | | 21 | 10.50 | | | | | |
| WED | | 22 | 10.50 | | | | | |
| THU | | 23 | 10.50 | | | | | |
| FRI | | 24 | 10.50 | | | | | |
| SAT | | 25 | 7.00 | | | | | |
| TOTAL | | | 49.00 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

Full    Full
Goal    Pgm      Cancels   Qual      Partial  Expanded  Other    Comm    Comm    Gross
                 Amount                       Basis     Goal     Rate    Rate    Pay

WEEKLY BASE
PRODUCTION CONTEST       | 407.00 |
TOTAL EARNINGS           | 42.08  |
                         | 442.08 |     divided by   49.00   =   9.022040
                                                    (B)

442.08 divided by  49.00   =    9.022040   *  1.5    =    9.022040
                   (B)                                    HOURLY
                                                         RATE (E)

STRAIGHT TIME HOURS     40.00              9.022040   (E)     =    360.88
OVERTIME HOURS           9.00             13.533060   (F)     =    121.80    13.533060
VAC/SICK HOURS      (C)                   10.000000   (E)                    OVERTIME
HOLIDAY HOURS       (D)                   10.000000   (E)                    RATE (F)
OTHER PAY HOURS          (E)              10.000000   (E)
GROSS PAY TYPE HRS  (O)                   10.000000   (O)     =    482.68

LAWN SPECIALIST DOT    [signature] Isidro R                  DATE  6/27/05
MANAGER                [signature]                           DATE  6/27/05

CONFIDENTIAL
TRU 08870

A9-81



TruGreen•ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

NAME   CARMEN M. VARGAS                                        REV  9/26/05      PAY130
                                                                    PAGE   1 OF 1
WK END  9/24/05      PERIOD # 39

                                              BRANCH   Southern New Jersey
                                              BRANCH # 2808

DAILY HOURS
AND
PRODUCTIVITY
RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 19 | 11.25 | | | | | |
| TUE | | 20 | 10.59 | | | | | |
| WED | | 21 | 11.10 | | | | | |
| THU | | 21 | 11.10 | | | | | |
| FRI | | 22 | 10.14 | | | | | |
| SAT | | 23 | 9.14 | | | | | |
| TOTAL | | | 63.81 | | | | | |
|  | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS:

Full    Full
Goal    Pgm     Cancels    Qual      Other    Comm     Comm    Gross
                           Amount    Goal     Basis    Rate    Pay

Full    Partial    Expanded

                                   63.81
                    divided by    ─────────     =
                                  (B)+(C)+(D)

400.00
175.00
575.00

575.00 divided by      63.81      =   9.011126  *  1.5  =   13.516689
                       (B)                                  OVERTIME
                                                            RATE (F)

                                   9.011126    = HOURLY
                                                 RATE (E)

WEEKLY BASE          40.00        @  9.011126  (E)
PRODUCTION CONTEST   23.81        @ 13.516689  (F)
TOTAL EARNINGS                    @ 10.000000  (F)           360.45
                                  @ 10.000000  (E)           321.83
STRAIGHT TIME HOURS               @ 10.000000  (E)
OVERTIME HOURS       (C)
VAC/SIC HOURS        (D)
HOLIDAY HOURS        (O)
OTHER PAY TYPE HRS
GROSS PAY                                                    682.28

LAWN SPECIALIST DOT                              DATE  9/26/05

MANAGER                                          DATE  9/26/05

A9-82

CONFIDENTIAL
TRU 08871



TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

NAME   JUAN M. VARGAS                                          RBV   9/26/05    PAY130
WK END  9/24/05    PERIOD # 39                                      PAGE   1 OF  1

                                              BRANCH   Southern New Jersey
                                              BRANCH # 2808

DAILY HOURS
AND
PRODUCTIVITY
RECORD

|  | DAY | ACTUAL REVENUE/SALES | D? | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
|  | MON | | 19 | 11.24 | | | | | |
|  | TUE | | 20 | 10.39 | | | | | |
|  | WED | | 21 | 11.27 | | | | | |
|  | THU | | 22 | 11.27 | | | | | |
|  | FRI | | 23 | 10.09 | | | | | |
|  | SAT | | 24 | 9.14 | | | | | |
|  | TOTAL | | | 63.85 | | | | | |
|  | | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS:

Full   Full
Goal ____ Pgm ____   Cancels ____ Qual
                     Amount ____ Partial ____ Expanded ____   Other ____   Comm ____   Comm ____   Gross ____
                                                              Goal        Basis        Rate        Pay

$$\frac{63.85}{(B)} = \frac{(B) * (C) + (D)}{(B)} = 8.379013 * 1.5 = \frac{12.568519}{\text{OVERTIME RATE (F)}}$$

$$\frac{63.85}{(B)} = 8.379013 = \frac{8.379013}{\text{HOURLY RATE (E)}}$$

WEEKLY BASE
PRODUCTION CONTEST                    160.00
TOTAL EARNINGS                        175.00
                                      535.00

535.00 divided by   63.85   divided by   40.00   =   8.379013   (E)
                   (B)                   23.85    =   12.568519  (F)
                                                 @   9.000000   (E)
                                                 @   9.000000   (E)
                                                 @   9.000000   (E)
                                                 @   9.000000   (E)

STRAIGHT TIME HOURS                                  8.379013   (E)
OVERTIME HOURS                                      12.568519   (F)
VAC/SICK HOURS                                       9.000000   (E)
HOLIDAY HOURS              (C)                        9.000000   (E)
OTHER PAY HOURS           (D)                        9.000000   (E)
GROSS PAY TYPE HRS        (O)                        9.000000   (E)

                                                  335.16
                                                  297.76
                                                  634.92

LAWN SPECIALIST DOT _____   DATE  9/26/05

MANAGER _____   DATE  9/26/05

A9-83

CONFIDENTIAL
TRU 08872

TruGreen·ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

NAME   JUAN M. VARGAS                                    REV  6/27/05   PAY130
                                                              PAGE    1 OF 1
WK END  6/25/05      PERIOD # 26

BRANCH   Southern New Jersey
BRANCH # 2808

DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | VAC/SICK | IV/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 20 | | | | | | |
| TUE | | 21 | 10.00 | | | | | |
| WED | | 22 | 10.25 | | | | | |
| THU | | 23 | 10.25 | | | | | |
| FRI | | 24 | 10.25 | | | | | |
| SAT | | 25 | 9.50 | | | | | |
| TOTAL | | | 60.50 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

Full Goal _____   Full Pgm _____   Cancels _____   Qual Amount _____   Partial _____   Expanded _____   Other Goal _____   Comm Basis _____   Comm Rate _____   Gross Pay _____

WEEKLY BASE              360.00
PRODUCTION CONTEST       175.00
TOTAL EARNINGS           535.00

535.00 divided by   60.50   =   8.842975
                     (B)

                    60.50   divided by   [B]+[C]+[D]   =   6.842975
                                                              HOURLY
                                                              RATE (E)

                   [B]+[C]+[D]   =   60.50   *   1.5   =   13.264462
                                                              OVERTIME
                                                              RATE (F)

STRAIGHT TIME HOURS      40.00   @   8.842975   (E)   =   353.72
OVERTIME HOURS           20.50   @  13.264462   (F)   =   271.92
VAC/SICK HOURS    (C)             @   9.000000   (E)
HOLIDAY HOURS     (D)             @   9.000000   (E)
OTHER PAY TYPE HRS (O)            @   9.000000   (E)
GROSS PAY                                              =   625.64

LAWN SPECIALIST DOT _____   DATE   6/27/05

MANAGER _____   DATE   6/27/05



CONFIDENTIAL
TRU 09287

A9-84

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV 8/02/04
PAGE 1 OF 1    PAY130

NAME MIGUEL A. DOMINGUEZ

WK END 7/31/04    PERIOD # 31

BRANCH Southern New Jersey

BRANCH # 2808

DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 26 | 10.00 | | | | | |
| TUE | | 27 | 10.00 | | | | | |
| WED | | 28 | 10.00 | | | | | |
| THU | | 29 | 10.00 | | | | | |
| FRI | | 30 | 10.00 | | | | | |
| SAT | | 31 | 5.00 | | | | | |
| TOTAL | | | 55.00 | | | | | |
| | (A) | | (B) | | (C) | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pym | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE $\dfrac{400.00}{400.00}$ divided by $\dfrac{55.00}{(B)+(C)+(D)}$ = 7.272727 = 7.272727 HOURLY RATE (E)

TOTAL EARNINGS

400.00 divided by $\dfrac{55.00}{(B)}$ = 7.272727 * 1.5 = 10.909090 OVERTIME RATE (F)

| STRAIGHT TIME HOURS | 40.00 | @ | 7.272727 (E) | = | 290.91 |
|---|---|---|---|---|---|
| OVERTIME HOURS | 15.00 | @ | 10.909090 (F) | = | 163.64 |
| VAC/SICK HOURS (C) | | @ | 10.000000 (E) | = | |
| HOLIDAY HOURS (D) | | @ | 10.000000 (E) | = | |
| OTHER PAY TYPE HRS (O) | | @ | 10.000000 (E) | = | |
| GROSS PAY | | | | | 454.55 |

LAWN SPECIALIST DOT _____    DATE 8/02/04

MANAGER _____    DATE 8/02/04

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT    REV 9/07/04    PAY130
*FINAL*    PAGE   1 OF 1

NAME  ALBERTO T. MONCADA    BRANCH  Southern New Jersey

WK END 9/04/04   PERIOD # 36    BRANCH # 2808

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| MON | | 30 | 10.50 | | | | | |
| TUE | | 31 | 11.00 | | | | | |
| WED | | | 9.50 | | | | | |
| THU | | 2 | 8.50 | | | | | |
| FRI | | 3 | 10.50 | | | | | |
| SAT | | 4 | 10.50 | | | | | |
| TOTAL | | | 60.50 | | | | | |
| | (A) | | (B) | (C) | | (D) | (O) | |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Eqm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|

WEEKLY BASE     400.00
PRODUCTION CONTEST  150.00
TOTAL EARNINGS    550.00
                    divided by  $\frac{60.50}{(B)}$  =  $\frac{9.090909}{[B]+(C)+(D)}$  =  9.090909   HOURLY RATE (E)

550.00 divided by  $\frac{60.50}{(B)}$  =  9.090909  * 1.5  =  $\frac{13.636363}{OVERTIME RATE (F)}$

| | | | | |
|---|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ | 9.090909 | (E) = 363.64 |
| OVERTIME HOURS | 20.50 | @ | 13.636363 | (F) = 279.55 |
| VAC/SICK HOURS | | @ | 10.000000 | (E) = |
| HOLIDAY HOURS | | @ | 10.000000 | (E) = |
| OTHER PAY TYPE HRS | | @ | 10.000000 | (E) = |
| GROSS PAY | | | | 643.19 |

LAWN SPECIALIST DOT          DATE  9/07/04

MANAGER                  DATE  9/07/04

CONFIDENTIAL
TRU 09290

A9-85

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV  8/02/04    PAY130
PAGE    1 OF 1

NAME   HUGO L. RODRIGUEZ

WK END  7/31/04      PERIOD # 31

BRANCH    Southern New Jersey

BRANCH # 2808

| DAILY HOURS AND PRODUCTIVITY RECORD | DAY | ACTUAL REVENUE/SALES | | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
| | MON | | 26 | 10.00 | | | | | |
| | TUE | | 27 | 10.00 | | | | | |
| | WED | | 28 | 10.00 | | | | | |
| | THU | | 29 | 10.00 | | | | | |
| | FRI | | 30 | 10.00 | | | | | |
| | SAT | | 31 | 5.00 | | | | | |
| | TOTAL | | | 55.00 | | | | | |
| | | (A) | | (B) | | (C) | (D) | | (O) |

SPECIAL PAY CALCULATIONS

Full     Full
Goal     Form     Cancels     Qual
Amount     Partial   Expanded

Other   Comm   Comm   Gross
Goal    Basis   Rate    Pay

$$\frac{\text{Qual Amount}}{(B)} = \frac{55.00}{(B) * (C) + (D)}$$

divided by  7.272727  *  1.5  =  7.272727   HOURLY RATE (E)

400.00 divided by  55.00  =  7.272727

WEEKLY BASE           400.00
TOTAL EARNINGS        400.00

divided by   55.00   =   7.272727
(B)

(C) @ 40.00 @ 7.272727 (E) = 290.91 (F)
(D) @ 15.00 @ 10.909090 (F) = 163.64 (E)
(O) @ @ 10.000000 (E) =
      @ @ 10.000000 (E) =

= 10.909090 OVERTIME RATE (F)

STRAIGHT TIME HOURS
OVERTIME HOURS
VAC/SIC HOURS
HOLIDAY HOURS
OTHER PAY TYPE HRS
GROSS PAY                454.55

LAWN SPECIALIST DOT                              DATE  8/02/04

MANAGER                                          DATE  8/02/04

CONFIDENTIAL
TRU 09293

A9-86

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*                                          REV  3/08/04    PAY130
                                                      PAGE      1 OF  1

NAME   ROSALES HILARIO

WK END  3/06/04    PERIOD # 10          BRANCH  Southern New Jersey
                                        BRANCH # 2808

DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|------|-----|------|------|------|------|------|------|
| MON |      | 1   |      |      |      |      |      |      |
| TUE |      | 2   |      |      |      |      |      |      |
| WED |      | 3   |      |      |      |      |      |      |
| THU |      | 4   |      |      |      |      |      |      |
| FRI |      | 5   | 10.00 |     |      |      |      |      |
| SAT |      | 6   |      |      |      |      |      |      |
| TOTAL |    |     | 10.00 |     |      |      |      |      |
|     | (A)  |     | (B)  |      | (C)  | (D)  |      | (O)  |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----------|----------|---------|-------------|---------|----------|-----------|-----------|-----------|-----------|

WEEKLY BASE
TOTAL EARNINGS

$$\boxed{360.00} \text{ divided by } \boxed{40.00}_{(B)} = \frac{40.00}{(B) + (C) + (D)} = \boxed{9.000000}_{\text{HOURLY RATE (E)}}$$

$$360.00 \text{ divided by } \frac{40.00}{(B)} = 9.000000 \times 1.5 = \boxed{13.500000}_{\text{OVERTIME RATE (F)}}$$

STRAIGHT TIME HOURS       40.00    @   9.000000  (E)  =          360.00
OVERTIME HOURS                     @  13.500000  (F)  =
VAC/SICK HOURS        (C)           @   9.000000  (E)  =
HOLIDAY HOURS         (D)           @   9.000000  (E)  =
OTHER PAY TYPE HRS    (O)           @   9.000000  (E)  =
GROSS PAY                                               =        360.00

LAWN SPECIALIST DOT      Hilario Rosales        DATE  3/08/04

MANAGER      [signature]                        DATE  3/08/04



CONFIDENTIAL
TRU 09296

A9-87

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

REV  3/15/04    PAY130
PAGE    1 OF   1

NAME   HILARIO M. ROSALES

BRANCH   Southern New Jersey

WK END  3/13/04    PERIOD # 11

BRANCH # 2808

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|------|-----|-----|-----|-----|-----|-----|-----|
| MON | | 8 | 10.50 | | | | | |
| TUE | | 9 | 10.25 | | | | | |
| WED | | 10 | 10.50 | | | | | |
| THU | | 11 | 10.50 | | | | | |
| FRI | | 12 | 10.25 | | | | | |
| SAT | | 13 | 8.00 | | | | | |
| TOTAL | | | 60.00 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|

WEEKLY BASE
TOTAL EARNINGS

```
      380.00
      380.00   divided by     60.00  =                6.333333
                              (B)                    HOURLY
                                                     RATE (E)

380.00 divided by     60.00  =   6.333333  * 1.5  =        9.499999
                      (B)                               OVERTIME
                                                        RATE (F)

STRAIGHT TIME HOURS          40.00  @   6.333333  (E)   =   253.33
OVERTIME HOURS               20.00  @   9.499999  (F)   =   190.00
VAC/SIC HOURS                       @   9.500000  (E)   =
HOLIDAY HOURS                       @   9.500000  (E)   =
OTHER PAY TYPE HRS   (O)             @   9.500000  (E)   =
GROSS PAY                                               =   443.33
```

LAWN SPECIALIST DOT _____    DATE  3/15/04

MANAGER _____    DATE  3/15/04

CONFIDENTIAL
TRU 09298

A9-88

A9-89

CONFIDENTIAL
TRU 08804

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV  7/12/04    PAY130
PAGE  1 OF 1

NAME  HILARIO M. ROSALES
WK END  7/10/04    PERIOD # 28

BRANCH  Southern New Jersey
BRANCH # 2808

| DAILY HOURS AND PRODUCTIVITY RECORD | DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
| | MON | | 5 | | | | | | |
| | TUE | | 6 | 9.50 | | | | | |
| | WED | | 7 | | | | | | |
| | THU | | 8 | | | | | | |
| | FRI | | 9 | | | | | | |
| | SAT | | 10 | | | | | | |
| | TOTAL | | | 9.50 | | | | | |
| | | (A) | | (B) | | (C) | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE
TOTAL EARNINGS

| | 380.00 |
| | 380.00 |

380.00 divided by  40.00  =  9.500000
                   (B)

                   40.00  divided by  40.00  =  9.500000
                                      (B)

9.500000  *  1.5  =  14.250000

$$\frac{40.00}{(B)+(C)+(D)} = 9.500000 = \text{HOURLY RATE (B)}$$

OVERTIME RATE (F)

STRAIGHT TIME HOURS        @  9.500000  (B)
OVERTIME HOURS             @  14.250000  (F)        380.00
VAC/SICK HOURS        (C)   @  9.500000  (B)
HOLIDAY HOURS         (D)   @  9.500000  (B)
OTHER PAY TYPE HRS    (O)   @  9.500000  (B)
GROSS PAY                                           380.00

LAWN SPECIALIST DOT  _____    DATE  7/12/04

MANAGER  _____    DATE  7/12/04

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

REV  3/08/04      PAY130
PAGE   1 OF  1

NAME   ISIDRO R. ROSALES

WK END  3/06/04     PERIOD # 10

BRANCH   Southern New Jersey

BRANCH # 2808

### DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|----------------------|----|--------------|----------------|-----|-----------|----------------|------------------|
| MON |                      | 1  |              |                |     |           |                |                  |
| TUE |                      | 2  |              |                |     |           |                |                  |
| WED |                      | 3  |              |                |     |           |                |                  |
| THU |                      | 4  |              |                |     |           |                |                  |
| FRI |                      | 5  | 9.75         |                |     |           |                |                  |
| SAT |                      | 6  |              |                |     |           |                |                  |
| TOTAL |                    |    | 9.75         |                |     |           |                |                  |
|     | (A)                  |    | (B)          | (C)            |     | (D)       |                | (O)              |

### SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial Goal | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----------|----------|---------|-------------|--------------|----------|------------|------------|-----------|-----------|

WEEKLY BASE
TOTAL EARNINGS

$$\boxed{380.00} \quad \text{divided by} \quad \underline{40.00}_{(B)} = \underline{9.500000}$$

$$\underline{380.00}_{(B)+(C)+(D)} = \underline{9.500000}_{\text{HOURLY RATE (E)}}$$

$$380.00 \text{ divided by } \underline{40.00}_{(B)} = \underline{9.500000} * 1.5 = \underline{14.250000}_{\text{OVERTIME RATE (F)}}$$

| | | | |
|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ 9.500000 (E) = | 380.00 |
| OVERTIME HOURS | | @ 14.250000 (F) = | |
| VAC/SICK HOURS (C) | | @ 9.500000 (E) = | |
| HOLIDAY HOURS (D) | | @ 9.500000 (E) = | |
| OTHER PAY TYPE HRS (O) | | @ 9.500000 (E) = | |
| GROSS PAY | | | 380.00 |

LAWN SPECIALIST DOT _____      DATE  3/08/04

MANAGER _____      DATE  3/08/04

CONFIDENTIAL
TRU 08806

A9-90

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV  3/15/04    PAY130
PAGE    1 OF 1

NAME   ISIDRO R. ROSALES

BRANCH   Southern New Jersey

WK END  3/13/04    PERIOD # 11

BRANCH # 2808

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| MON | | 8 | 10.25 | | | | | |
| TUE | | 9 | 10.50 | | | | | |
| WED | | 10 | 10.75 | | | | | |
| THU | | 11 | 10.50 | | | | | |
| FRI | | 12 | 10.25 | | | | | |
| SAT | | 13 | 8.00 | | | | | |
| TOTAL | | | 60.25 | | | | | |
| | (A) | | (B) | | (C) | | (D) | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual. Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
NEW PRODUCTION COMM
800-
Adjustment
   5500- 5827.38
Revised
   4300- 5827.38

1527.38

1527.38    9.0%   122.19

WEEKLY BASE              380.00
NEW PRODUCTION COMM      122.19
TOTAL EARNINGS           502.19

502.19 divided by   60.25    =   8.335103    =   8.335103    HOURLY RATE (E)
                     (B)

                              60.25    divided by   =   8.335103    *  1.5  =   12.502654    OVERTIME RATE (F)
                              (B)

| | | | |
|-----|-----|-----|-----|
| STRAIGHT TIME HOURS | 40.00 | @   8.335103 | (E) |
| OVERTIME HOURS | 20.25 | @  12.502654 | (F) |
| VAC/SIC HOURS | | @   9.500000 | (B) |
| HOLIDAY HOURS (C) | | @   9.500000 | (B) |
| OTHER PAY TYPE HRS (D) | | @   9.500000 | (B) |
| GROSS PAY (O) | | | |

333.40
253.18

586.58

LAWN SPECIALIST DOT _____    DATE  3/15/04

MANAGER _____    DATE  3/15/04

CONFIDENTIAL
TRU 08810

A9-91

COMPENSATION WORKSHEET
(only enter blue data)

NAME: ISDRO ROSALES
WEEK ENDING: 7/3/2004

BRANCH: S JERSEY
BRANCH #        2808

| DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|---|---|---|---|---|
| **DAILY HOURS AND PRODUCTIVITY RECORD** | | | | |
| MON | $0.00 | 11.75 | 0.00 | 0.00 |
| TUE | $0.00 | 12.25 | 0.00 | 0.00 |
| WED | $0.00 | 10.75 | 0.00 | 0.00 |
| THU | $0.00 | 10.75 | 0.00 | 0.00 |
| FRI | $0.00 | 10.75 | 0.00 | 0.00 |
| SAT | $4,686.33 | 0.00 | 0.00 | 0.00 |
| TOTAL | $4,686.33 | 56.25 | 0.00 | 0.00 |
| | | (B) | (C) | (D) |

**CALCULATIONS**

REVENUE INCENTIVE    $4,686.33 / $4,201.00 (GOAL) = $485.33 (+/- GOAL)   24.32% % OVER GOAL
(A)
X 7% =
X 8% = $38.91
X 9% =

SALES INCENTIVE    $0.00 X15% = $0.00 (F)   PRODUCTION BONUS $0.00 X 5% = $0.00 (G)
PRO. BONUS BENEFICIAL $0.00 X 10% = $0.00 (H)

WKLY BASE EARNINGS         $440.00
SERVICE EARNINGS          $38.91 (E)
AUDITED SALES SIGN-UP BONUS  $0.00 (F)
SALES PRODUCTION BONUS     $0.00 (G)+(H)
TOTAL EARNINGS           $478.91 divide by 56.25 = $8.51
(B)                HRLY RATE

$478.91 divide by 56.25 = $8.51 X 1.5 = $12.77
(B)                    OVERTIME RATE

STRAIGHT TIME HOURS   40.00 @ $8.51 = $340.56
OVERTIME HOURS        16.25 @ $12.77 = $207.53
VAC/SICK/OTHER HOURS   0.00 @ $11.00 = $0.00
HOLIDAY HOURS          0.00 @ $11.00 = $0.00

PAYROLL %
14.3%

MONTHLY RETENTION BONUS        $0.00

COMMERICAL INCENTIVE          $40.00 PRO-A-THK

GROSS EARNINGS               $588.08        595 ¼    Cancel Bonus Goals

SPECIALIST _____        DATE _____

MANAGER _____          DATE _____

% OVER MONTH TARGET          BONUS PERCENT
Target is 4.9% improvement   7% of monthly total earning

5.0% to 9.9% improvement     8% of monthly total earning
10.0% to 14.0% improvement   9% of monthly total earning
15.0% and up improvement     10% of monthly total earnin

** Hourly rate can not fall below applicable Federal/State minimum wage.

Month: January

| | | | | | | MONTH ROUTE CXL BONUS | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROUTE NUMBER | MONTH ACTUAL | MONTH BUDGET | IMPROVEMENT % | BONUS % | 5/1/2004 GROSS PAY | 5/8/2004 GROSS PAY | 5/15/2004 GROSS PAY | 5/22/2004 GROSS PAY | 5/29/2004 GROSS PAY | MINUS PREV. MONTH BONUS PAY | TOTAL GROSS PAY | GROSS MONTH BONUS | ATTENDENCE REDUCTION % | ADJUSTED MONTH BONUS |
| LP | 5.75% | 7.78% | 26.09% | 10% | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0% | $0.00 |

CONFIDENTIAL
TRU 08812

A9-92

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV  3/08/04    PAGE  1 OF 1    PAY130

NAME   ROSENDO M. SERRANO

WK END  3/06/04    PERIOD # 10

BRANCH   Southern New Jersey
BRANCH # 2808

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|------|------|------|------|------|------|------|------|
| MON | | 1 | | | | | | |
| TUE | | 2 | | | | | | |
| WED | | 3 | | | | | | |
| THU | | 4 | | | | | | |
| FRI | | 5 | 10.00 | | | | | |
| SAT | | 6 | | | | | | |
| TOTAL | | | 10.00 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (G) |

DAILY HOURS AND PRODUCTIVITY RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|

WEEKLY BASE
TOTAL EARNINGS

$$\boxed{\begin{array}{c}380.00\\380.00\end{array}}\ \text{divided by}\ \underline{40.00}_{(B)} = \frac{380.00}{(B)} + (C) + (D)\ \underline{40.00} = \underline{9.500000}\ \text{HOURLY RATE (E)}$$

380.00 divided by  40.00 (B)  =  9.500000  *  1.5  =  14.250000  OVERTIME RATE (F)

| | | | |
|-----|-----|-----|-----|
| STRAIGHT TIME HOURS | 40.00 | @ 9.500000 (E) | = 380.00 |
| OVERTIME HOURS | | @ 14.250000 (F) | = |
| VAC/SIC HOURS (C) | | @ 9.500000 (E) | = |
| HOLIDAY HOURS (D) | | @ 9.500000 (E) | = |
| OTHER PAY TYPE HRS (O) | | @ 9.500000 (E) | = |
| GROSS PAY | | | 380.00 |

LAWN SPECIALIST DOT _____    DATE  3/08/04

MANAGER _____    DATE  3/08/04

CONFIDENTIAL
TRU 08816

A9-93

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

RBV  3/15/04    PAY130
PAGE    1 OF  1

NAME   ROSENDO M. SERRANO                    BRANCH    Southern New Jersey

WK END  3/13/04    PERIOD # 11               BRANCH # 2808

| DAILY HOURS AND PRODUCTIVITY RECORD | DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
| | MON | | 8 | 9.75 | | | | | |
| | TUE | | 9 | 9.00 | | | | | |
| | WED | | 10 | 9.50 | | | | | |
| | THU | | 11 | 8.00 | | | | | |
| | FRI | | 12 | 7.75 | | | | | |
| | SAT | | 13 | 8.25 | | | | | |
| | TOTAL | | | 52.25 | | | | | |
| | | (A) | | (B) | | (C) | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE                380.00
PRODUCTION CONTEST          25.00
TOTAL EARNINGS             405.00

405.00 divided by   52.25   divided by   52.25   =   7.751196   =   7.751196
                    (B)                 (B)+(C)+(D)                 HOURLY RATE (E)

7.751196  *  1.5  =  11.626794
                     OVERTIME RATE (F)

STRAIGHT TIME HOURS         40.00   @   7.751196   (E)  =   310.05
OVERTIME HOURS              12.25   @  11.626794   (F)  =   142.43
VAC/SIC HOURS                      @   9.500000   (E)  =
HOLIDAY HOURS                      @   9.500000   (E)  =
OTHER PAY TYPE HRS                 @   9.500000   (E)  =
GROSS PAY                                                    452.48

LAWN SPECIALIST DOT _Rosendo Serrano Espada_    DATE  3/15/04

MANAGER _____    DATE  3/15/04

CONFIDENTIAL
TRU 08818

A9-94

A9-95

CONFIDENTIAL
TRU 08826

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV 3/15/04
PAGE 1 OF 1   PAY130

NAME   CARMEN M. VARGAS
WK END   3/13/04   PERIOD # 11

BRANCH   Southern New Jersey
BRANCH # 2808

| DAY | ACTUAL REVENUE/SALES | HOURS WORKED | DT | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 9.50 | 8 | | | | | |
| TUE | | 10.50 | 9 | | | | | |
| WED | | 10.75 | 10 | | | | | |
| THU | | 10.75 | 11 | | | | | |
| FRI | | 9.75 | 12 | | | | | |
| SAT | | 7.75 | 13 | | | | | |
| TOTAL | | 59.00 | | | | | | |
| | (A) | (B) | | (C) | | (D) | | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

$$\text{Gross Pay} = (B) \times (C) + (D)$$

WEEKLY BASE                         380.00
PRODUCTION CONTEST                  175.00
TOTAL EARNINGS                      555.00

555.00 divided by   59.00 (B)   =   9.406779   HOURLY RATE (E)

59.00 (B) divided by   9.406779   =   1.5   =   14.110168   OVERTIME RATE (F)

STRAIGHT TIME HOURS      40.00   @   9.406779   (E)   =   376.27
OVERTIME HOURS           19.00   @   14.110168  (F)   =   268.09
VAC/SIC HOURS                    @   9.500000   (B)   =
HOLIDAY HOURS                    @   9.500000   (B)   =
OTHER PAY TYPE HRS               @   9.500000   (E)   =
GROSS PAY                                              644.36

(C)
(D)
(O)

LAWN SPECIALIST DOT _____   DATE 3/15/04

MANAGER _____   DATE 3/15/04

A9-96

CONFIDENTIAL
TRU 08831

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

NAME   JUAN M. VARGAS

WK END  3/13/04    PERIOD # 11

REV  3/15/04    PAY130
PAGE   1 OF  1

BRANCH   Southern New Jersey

BRANCH # 2808

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 8 | 9.25 | | | | | |
| TUE | | 9 | 10.50 | | | | | |
| WED | | 10 | 10.75 | | | | | |
| THU | | 11 | 10.75 | | | | | |
| FRI | | 12 | 9.75 | | | | | |
| SAT | | 13 | 7.75 | | | | | |
| TOTAL | | | 58.75 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

555.00 divided by  58.75   =   9.446808   *  1.5  =   14.170212
                  ───────                                ─────────
                   (B)                                   OVERTIME
                                                         RATE (P)

divided by   58.75    =    9.446808    =    9.446808
            ───────                          HOURLY
         (B)+(C)+(D)                         RATE (E)

| | | | |
|---|---|---|---|
| 380.00 | | | |
| 175.00 | | | |
| 555.00 | | | |

WEEKLY BASE
PRODUCTION CONTEST
TOTAL EARNINGS

STRAIGHT TIME HOURS          40.00   @   9.446808   (E)  =   377.87
OVERTIME HOURS               18.75   @  14.170212   (P)  =   265.69
VAC/SIC HOURS                        @   9.500000   (E)  =
HOLIDAY HOURS                        @   9.500000   (E)  =
OTHER PAY TYPE HRS                   @   9.500000   (E)  =
GROSS PAY                                                    643.56

(C)
(D)

LAWN SPECIALIST DOT _____   DATE  3/15/04

MANAGER _____   DATE  3/15/04

CARDS : ALL F*

**COMPENSATION WORKSHEET**
(only under blue line)

NAME: Thomas Rodriguez
WEEK ENDING: April 3, 2004

BRANCH: Wilmington
BRANCH #        4885

| DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|-----|---------|-------|--------------------|-----------|
| MON | $0.00 | 9.25 | 0.00 | 0.00 |
| TUE | $0.00 | 10.00 | 0.00 | 0.00 |
| WED | $0.00 | 10.00 | 0.00 | 0.00 |
| THU | $0.00 | 10.50 | 0.00 | 0.00 |
| FRI | $0.00 | 11.00 | 0.00 | 0.00 |
| SAT | $0.00 | 8.50 | 0.00 | 0.00 |
| TOTAL | $0.00 | 59.25 | 0.00 | 0.00 |
| | | (B) | (C) | (D) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

**CALCULATIONS**

REVENUE INCENTIVE        $0.00    -    $0.00    =    $0.00    0.00%    X 7% =    $0.00
                          (A)          GOAL              +/- GOAL  % OVER GOAL   X 8% =
                                                                                X 9% =

SALES INCENTIVE        $0.00  X 15% =   $0.00   PRODUCTION BONUS     $0.00   X 5% =   $0.00
                                         (F)                                           (G)
                                                PRO BONUS- BENEFICIAL  $0.00  X 10% =  $0.00
                                                                                       (H)

WKLY BASE EARNINGS            $450.00
SERVICE EARNINGS              $0.00 (E)
AUDITED SALES SIGN-UP BONUS   $0.00 (F)
SALES PRODUCTION BONUS        $0.00 (G)×(H)
TOTAL EARNINGS                $450.00   divide by    59.25    =    $7.59
                                                      (B)              HRLY RATE

___$450.00___  divide by  59.25   =   $7.59   X  1.5   =   $11.39
                          (B)                             OVERTIME RATE

STRAIGHT TIME HOURS      40.00   @   $7.59    =    $303.60
OVERTIME HOURS           19.25   @   $11.39   =    $219.30
VAC/SICK/OTHER HOURS     0.00    @   $11.25   =    $0.00
HOLIDAY HOURS            0.00    @   $11.25   ×    $0.00

MONTHLY RETENTION BONUS                            $0.00

COMMERICAL INCENTIVE                              $50.00

GROSS EARNINGS                                   $573.10            **Cancel Bonus Goals**

SPECIALIST _____

                                           DATE

MANAGER  Yulanda Miller              4/16/04
                                           DATE

| % OVER MONTH TARGET | BONUS PERCENT |
|---------------------|---------------|
| Target to 4.9% improvement | 7% of monthly total earnings |
| 6.0% to 9.8% improvement | 8% of monthly total earnings |
| 10.0% to 14.9% improvement | 9% of monthly total earnings |
| 16.0% and up improvement | 10% of monthly total earnings |

** Hourly rate can not fall below applicable Federal/State minimum wage.

Month: January                    MONTH ROUTE CXL BONUS

| ROUTE NUMBER | MONTH ACTUAL | MONTH BUDGET | IMPROVEMENT % | BONUS % | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | MINUS PREV MONTH BONUS PAY | TOTAL GROSS BONUS | GROSS MONTH BONUS | ATTENDENCE REDUCTION % | ADJUSTED MONTH BONUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.00% | 0.00% | #DIV/0! | 0% | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0% | $0.00 |

**CONFIDENTIAL**
TRU 08990

A9-97

COMPENSATION WORKSHEET
(any one or two days)

NAME: Pepe Rodriguez                                    BRANCH: Wilmington
WEEK ENDING: April 3, 2004                              BRANCH # 4895

| DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|-----|---------|-------|--------------------|-----------|
| MON | $1,184.41 | 9.25 | 0.00 | 0.00 |
| TUE | $919.68 | 10.00 | 0.00 | 0.00 |
| WED | $1,022.81 | 10.00 | 0.00 | 0.00 |
| THU | $888.90 | 11.25 | 0.00 | 0.00 |
| FRI | $723.81 | 11.00 | 0.00 | 0.00 |
| SAT | $744.73 | 8.50 | 0.00 | 0.00 |
| TOTAL | $5,464.34 | 60.00 | 0.00 | 0.00 |
| | | (B) | (C) | (D) |

DAILY HOURS AND PRODUCTIVITY RECORD

CALCULATIONS

REVENUE INCENTIVE   $5,464.34 (A)  -  $4,500.00 GOAL  =  $964.34 +/- GOAL   21.43% % OVER GOAL

X 7% =
X 8% =   $77.15
X 9% =

SALES INCENTIVE   $0.00 X15% =  $0.00 (F)   PRODUCTION BONUS   $0.00 X 5% =  $0.00 (G)

PRO. BONUS BENEFICIAL   $0.00 X 10% =  $0.00 (H)

WKLY BASE EARNINGS           $470.00
SERVICE EARNINGS             $77.15 (E)
AUDITED SALES SIGN-UP BONUS  $0.00 (F)
SALES PRODUCTION BONUS       $0.00 (G)+(H)
TOTAL EARNINGS               $547.15   divide by   60.00 (B)   =   $9.12 HRLY RATE

$547.15  divide by  60.00 (B)  =  $9.12  X 1.5  =  $13.68 OVERTIME RATE

| | | | |
|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 @ | $9.12 = | $364.76 |
| OVERTIME HOURS | 20.00 @ | $13.68 = | $273.67 |
| VAC/SICK/OTHER HOURS | 0.00 @ | $11.75 = | $0.00 |
| HOLIDAY HOURS | 0.00 @ | $11.75 = | $0.00 |

MONTHLY RETENTION BONUS      $0.00

COMMERICAL INCENTIVE         $0.00

GROSS EARNINGS               $638.34         Cancel Bonus Goals

SPECIALIST _____  DATE
MANAGER _____  DATE

| % OVER MONTH TARGET | BONUS PERCENT |
|---------------------|---------------|
| Target to 4.9% improvement | 7% of monthly total earnings |
| 5.8% to 9.9% improvement | 8% of monthly total earning |
| 10.0% to 14.9% improvement | 9% of monthly total earning |
| 15.0% and up improvement | 10% of monthly total earning |

" Hourly rate can not fall below applicable Federal/State minimum wage.

Month: March

MONTH ROUTE GXL BONUS

| ROUTE NUMBER | MONTH ACTUAL | MONTH BUDGET | IMPROVEMENT % | BONUS % | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | MINUS PREV MONTH BONUS PAY | TOTAL GROSS PAY | GROSS MONTH BONUS | ATTENDENCE REDUCTION % | ADJUSTED MONTH BONUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 9.30% | 4.05% | -129.63% | 0% | 0 | 0 | 0 | 0 | | 0 | $0.00 | $0.00 | 0% | $0.00 |

CONFIDENTIAL
TRU 08992

A9-98

**COMPENSATION WORKSHEET**
(only enter blue data)

NAME: Ramon Villanueva

WEEK ENDING: April 3, 2004

BRANCH: Wilmington

BRANCH # 4895

| | DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|---|---|---|---|---|---|
| DAILY HOURS AND PRODUCTIVITY RECORD | MON | $0.00 | 9.25 | 0.00 | 0.00 |
| | TUE | $0.00 | 10.00 | 0.00 | 0.00 |
| | WED | $0.00 | 9.25 | 0.00 | 0.00 |
| | THU | $0.00 | 10.25 | 0.00 | 0.00 |
| | FRI | $0.00 | 10.50 | 0.00 | 0.00 |
| | SAT | $0.00 | 9.25 | 0.00 | 0.00 |
| | TOTAL | $0.00 | 58.50 | 0.00 | 0.00 |
| | | | (B) | (C) | (D) |

**CALCULATIONS**

REVENUE INCENTIVE    $0.00  -  $0.00  =  $0.00  | 0.00%  | X 7% = 
(A)    GOAL    +/- GOAL    % OVER GOAL    X 8% = $0.00
X 9% =

SALES INCENTIVE    $0.00  X15% =  $0.00  PRODUCTION BONUS  $0.00  X 5% =  $0.00
(F)    (G)
PRO. BONUS- BENEFICIAL  $0.00  X 10% =  $0.00
(H)

WKLY BASE EARNINGS    $450.00
SERVICE EARNINGS    $0.00 (E)
AUDITED SALES SIGN-UP BONUS    $0.00 (F)
SALES PRODUCTION BONUS    $0.00 (G)+(H)
TOTAL EARNINGS    $450.00    divide by    58.50    =    $7.69
(B)    HRLY RATE

$450.00    divide by    58.50    =    $7.69    X  1.5    =    $11.54
(B)    OVERTIME RATE

STRAIGHT TIME HOURS    40.00  @  $7.69  =  $307.69
OVERTIME HOURS    18.50  @  $11.54  =  $213.46
VAC/SICK/OTHER HOURS    0.00  @  $11.25  =  $0.00
HOLIDAY HOURS    0.00  @  $11.25  =  $0.00

MONTHLY RETENTION BONUS    $0.00

COMMERICAL INCENTIVE    $50.00

GROSS EARNINGS    $571.15

**Cancel Bonus Goals**

SPECIALIST _[signature]_

MANAGER _Yalanda Miller_    4/6/04
DATE
DATE

* Hourly rate can not fall below applicable Federal/State minimum wage.

| % OVER MONTH TARGET | BONUS PERCENT |
|---|---|
| Target to 4.8% improvement | 7% of monthly total earnin |
| 5.0% to 9.9% improvement | 8% of monthly total earnin |
| 10.0% to 14.9% improvement | 9% of monthly total earnin |
| 15.0% and up improvement | 10% of monthly total earnin |

Month: January

MONTH ROUTE CXL BONUS

| ROUTE NUMBER | MONTH ACTUAL | MONTH BUDGET | IMPROVEMENT % | BONUS % | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | MINUS PREV MONTH BONUS PAY | TOTAL GROSS PAY | GROSS MONTH BONUS | ATTENDENCE REDUCTION % | ADJUSTED MONTH BONUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.00% | 0.00% | #DIV/0! | 0% | 0 | 0 | 0 | 0 | | 0 | $0.00 | $0.00 | 0% | $0.00 |

CONFIDENTIAL
TRU 08998

A9-99

**COMPENSATION WORKSHEET**
(only enter clear data)

NAME: Roberto Hernandez

WEEK ENDING: April 3, 2004

BRANCH: Wilmington

BRANCH # 4895

**DAILY HOURS AND PRODUCTIVITY RECORD**

| DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|-----|---------|-------|--------------------|-----------|
| MON | $0.00 | 9.75 | 0.00 | 0.00 |
| TUE | $0.00 | 10.25 | 0.00 | 0.00 |
| WED | $0.00 | 8.25 | 0.00 | 0.00 |
| THU | $0.00 | 10.00 | 0.00 | 0.00 |
| FRI | $0.00 | 11.50 | 0.00 | 0.00 |
| SAT | $0.00 | 7.75 | 0.00 | 0.00 |
| TOTAL | $0.00 | 57.50 | 0.00 | 0.00 |
|  | (B) | (C) | (D) |  |

**CALCULATIONS**

REVENUE INCENTIVE  $0.00 (A) - $2,000.00 GOAL = $0.00  +/- GOAL  0.00% % OVER GOAL   X 7% =   X 5% = $0.00   X 9% =

SALES INCENTIVE  $0.00 X15% = $0.00 (F)  PRODUCTION BONUS  $0.00  X 5% = $0.00 (G)

FRD BONUS  BENEFICIAL  $0.00  X 10% = $0.00 (H)

WKLY BASE EARNINGS  $460.00
SERVICE EARNINGS  $0.00 (E)
AUDITED SALES SIGN-UP BONUS  $0.00 (F)
SALES PRODUCTION BONUS  $0.00 (G)+(H)
TOTAL EARNINGS  $460.00  divide by  57.50 (B)  =  $8.00  HRLY RATE

$460.00  divide by  57.50 (B)  =  $8.00  X 1.5 = $12.00  OVERTIME RATE

| | | | | |
|---|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ $8.00 | = | $320.00 |
| OVERTIME HOURS | 17.50 | @ $12.00 | = | $210.00 |
| VAC/SICK/OTHER HOURS | 0.00 | @ $11.50 | = | $0.00 |
| HOLIDAY HOURS | 0.00 | @ $11.50 | = | $0.00 |

MONTHLY RETENTION BONUS  $0.00

COMMERICAL INCENTIVE  $50.00

GROSS EARNINGS  $580.00

SPECIALIST  _B AEBUS_

MANAGER  _Yolanda Miller_  DATE 4/6/04

DATE

* Hourly rate can not fall below applicable Federal/State minimum wage.

**Cancel Bonus Goals**

| % OVER MONTH TARGET | BONUS PERCENT |
|---|---|
| Target is 4.9% improvement | 7% of monthly total earnin |
| 5.0% to 9.9% improvement | 8% of monthly total earnin |
| 10.5% to 14.9% improvement | 9% of monthly total earnin |
| 15.0% and up improvement | 10% of monthly total earnin |

Month: January

| ROUTE NUMBER | MONTH ACTUAL | MONTH BUDGET | IMPROVEMENT % | BONUS % | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | 1/1/2004 GROSS PAY | MINUS PREV MONTH BONUS PAY | TOTAL GROSS PAY | GROSS MONTH BONUS | ATTENDENCE REDUCTION % | ADJUSTED MONTH BONUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.00% | 0.00% | #DIV/0! | 0% | 0 | 0 | 0 | 0 | | 0 | $0.00 | $0.00 | 0% | $0.00 |

MONTH ROUTE GXL BONUS

**CONFIDENTIAL**
**TRU 09001**

A9-100

CONFIDENTIAL
TRU 09286

A9-101

TruGreen ChemLawn
COMPENSATION WORKSHEET
FINAL*

LAWN SPECIALIST DOT

REV 9/02/03    PAGE 1 OF 1    PAY130

NAME   MARCO A. VALERA

END 8/30/03    PERIOD # 35

BRANCH   Southern New Jersey
BRANCH # 2808



| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|------|----|------|------|-----|-----|-----|-----|
| MON | | 25 | 10.00 | | | | | |
| TUE | | 26 | 9.75 | | | | | |
| WED | | 27 | 11.25 | | | | | |
| THU | | 28 | 10.75 | | | | | |
| FRI | | 29 | 11.25 | | | | | |
| SAT | | 30 | 7.25 | | | | | |
| TOTAL | | | 60.25 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

HOURLY HOURS
PRODUCTIVITY
ORD

SPECIAL PAY CALCULATIONS

Full Pgm   Cancels   Qual Amount   Partial   Expanded   Other Goal   Comm Basis   Comm Rate   Gross Pay

WEEKLY BASE            380.00
PRODUCTION CONTEST     175.00
TOTAL EARNINGS         555.00

555.00 divided by 60.25 = 9.211618
                         (B)

60.25 divided by (B)+(C)+(D) = 9.211618    HOURLY RATE (E)

9.211618 * 1.5 = 13.817427    OVERTIME RATE (F)

STRAIGHT TIME HOURS    40.00 @ 9.211618 (E) = 368.46
OVERTIME HOURS         20.25 @ 13.817427 (F) = 279.80
VAC/SIC HOURS                @ 9.500000 (E) =
HOLIDAY HOURS                @ 9.500000 (D) =
OTHER PAY TYPE HRS           @ 9.500000 (E) =
GROSS PAY                                   = 648.26

LAWN SPECIALIST DOT                    DATE 9/02/03

MANAGER                                 DATE 9/02/03

TruGreen·ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT    REV 5/27/03    PAY130
*FINAL*    PAGE 1 OF 1

NAME   ROBERTO G. HERNANDEZ    BRANCH  Wilmington

WK END  5/24/03    PERIOD # 21    BRANCH # 4895

| | DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
| DAILY HOURS | MON | | 19 | 19.00 | | | | | |
| AND | TUE | | 20 | 10.00 | | | | | |
| PRODUCTIVITY | WED | | 21 | 11.00 | | | | | |
| RECORD | THU | | 22 | 9.75 | | | | | |
| | FRI | | 23 | 9.75 | | | | | |
| | SAT | | 24 | 6.75 | | | | | |
| | TOTAL | | | 66.25 | | | | | |
| | | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pym | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE
TOTAL EARNINGS

| 450.00 | |
| 450.00 | divided by | 66.25 | = | 6.792452 | |
| | | (B) | | (B)+(C)+(D) | |

450.00 divided by 66.25 = 6.792452 * 1.5 = 10.188678
                        (B)                              OVERTIME
                                                         RATE (F)

6.792452  =  HOURLY RATE (E)

STRAIGHT TIME HOURS    40.00   @   6.792452  (E)  =   271.70
OVERTIME HOURS         26.25   @  10.188678  (F)  =   267.45
VAC/SIC HOURS                  @  11.250000  (E)  =
HOLIDAY HOURS                  @  11.250000  (E)  =
OTHER PAY TYPE HRS     (C)     @  11.250000  (E)  =
PRIOR PERIOD HOURS     (D)                         =   267.36
GROSS PAY              (O)                             806.51

LAWN SPECIALIST DOT   _Roberto G. Hernandez 2_   DATE 5/27/00

                                                  DATE 5/27/

CONFIDENTIAL
TRU 08965

A9-102

COMPENSATION WORKSHEET

NAME: Roberto Hernandez

WEEK ENDING: May. 24, 2003

BRANCH: Wilmington

BRANCH # 4895

DAILY HOURS
AND
PRODUCTIVITY
RECORD

| DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|-----|---------|-------|--------------------|-----------|
| MON | $0.00 | 21.75 | 0.00 | 0.00 |
| TUE | $0.00 | 9.00 | 0.00 | 0.00 |
| WED | $0.00 | 11.00 | 0.00 | 0.00 |
| THU | $0.00 | 8.00 | 0.00 | 0.00 |
| FRI | $0.00 | 9.75 | 0.00 | 0.00 |
| SAT | $0.00 | 6.75 | 0.00 | 0.00 |
| TOTAL | $0.00 | 66.25 | 0.00 | 0.00 |
|  |  | (B) | (C) | (D) |

**CALCULATIONS**

REVENUE INCENTIVE     $0.00     $5,000.00     =     $0.00     0.00%     X 7% =
                       (A)        GOAL                +/- GOAL   % OVER GOAL   X 8% =     $0.00
                                                                              X 9% =

20/20 PLAN - GPA     MARCH - APRIL                                                      $0.00

TOTAL PRODUCTION COMMISSION                                                             $0.00
                                                                                        (E)

SALES INCENTIVE     $0.00  X15% =     $0.00     PRODUCTION BONUS     $0.00   X 5% =     $0.00
                                      (F)                                              (G)
                                               PRO BONUS- BENEFICIAL   $0.00   X 10% =   $0.00
                                                                                        (H)

WKLY BASE EARNINGS          $486.40
SERVICE EARNINGS            $0.00  (E)
AUDITED SALES SIGN-UP BONUS $0.00  (F)
SALES PRODUCTION BONUS      $0.00  (G)+(H)
TOTAL EARNINGS              $486.40   divide by   66.25   =   $7.34
                                                  (B)        HRLY RATE

$486.40   divide by   66.25   =   $7.34   X  1.5   =   $11.01
                      (B)                             OVERTIME RATE

STRAIGHT TIME HOURS     40.00   @   $7.34   =   $293.68
OVERTIME HOURS          26.25   @   $11.01  =   $289.09
VAC/SICK/OTHER HOURS    0.00    @   $12.16  =   $0.00
HOLIDAY HOURS           0.00    @   $12.16  =   $0.00

GROSS EARNINGS                                  $582.76

GPA - comm  ÷ 5/17

SPECIALIST   *Roberto Hernandez*                223 75
                                                $806 51
MANAGER   [signature]                           DATE

                                                DATE

* Hourly rate can not fall below applicable Federal/State minimum wage

CONFIDENTIAL
TRU 08967

A9-103

A9-I04

CONFIDENTIAL
TRU 08968

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV 5/27/03          PAY11O
PAGE   1 OF 1

NAME  JOSE L. RODRIGUEZ     PERIOD # 21
WK END  5/24/03

BRANCH  Wilmington
BRANCH # 4895

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 19 | 13.25 | | | | | |
| TUE | | 20 | 11.00 | | | | | |
| WED | | 21 | 10.75 | | | | | |
| THU | | 22 | 11.50 | | | | | |
| FRI | | 23 | 8.75 | | | | | |
| SAT | | 24 | 6.75 | | | | | |
| TOTAL | | | 62.00 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

|  | Comm Rate | Gross Pay |
|---|---|---|

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE        | 450.00 |
TOTAL EARNINGS     | 450.00 |   divided by   62.00  =   7.258064
                                      (B)           (B)÷(C)÷(D)

                                                          7.258064
                                                          HOURLY
                                                          RATE (B)

450.00  divided by   62.00  =  7.258064  *  1.5  =  10.887096
                      (B)                             OVERTIME
                                                      RATE (P)

STRAIGHT TIME HOURS          40.00      @   7.258064  (E)        290.32
OVERTIME HOURS               22.00      @  10.887096  (P)        239.52
VAC/SIC HOURS                           @  11.250000  (3)
HOLIDAY HOURS                           @  11.250000  (3)
OTHER PAY TYPE HRS     (C)               @  11.250000  (E)
PRIOR PERIOD HOURS     (D)                                       129.38
GROSS PAY              (O)                                       659.22

                                                       DATE  5/27/03

LAWN SPECIALIST DOT                                    DATE  5/27/03

COMPENSATION WORKSHEET

NAME: Pepe Rodriguez

WEEK ENDING: May. 24, 2003

BRANCH: Wilmingtom
BRANCH # 4895

DAILY HOURS
AND
PRODUCTIVITY
RECORD

| DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|-----|---------|-------|--------------------|-----------|
| MON | $0.00 | 13.25 | 0.00 | 0.00 |
| TUE | $0.00 | 11.00 | 0.00 | 0.00 |
| WED | $0.00 | 10.75 | 0.00 | 0.00 |
| THU | $0.00 | 11.50 | 0.00 | 0.00 |
| FRI | $0.00 | 8.75 | 0.00 | 0.00 |
| SAT | $0.00 | 6.75 | 0.00 | 0.00 |
| TOTAL | $0.00 | 62.00 | 0.00 | 0.00 |
| | | (B) | (C) | (D) |

**CALCULATIONS**

REVENUE INCENTIVE    $0.00 (A)    $2,000.00 GOAL    =    $0.00   0.00% +/- GOAL  % OVER GOAL    X 7% = X 8% = X 9% =    $0.00

20/20 PLAN - GPA    MARCH - APRIL

TOTAL PRODUCTION COMMISSION    $0.00

    $0.00 (E)

SALES INCENTIVE    $0.00 X15% =    $0.00 (F)    PRODUCTION BONUS    $0.00    X 5% =    $0.00 (G)

PRO BONUS- BENEFICIAL    $0.00    X 10% =    $0.00 (H)

WKLY BASE EARNINGS    $450.00
SERVICE EARNINGS    $0.00 (E)
AUDITED SALES SIGN-UP BONUS    $0.00 (F)
SALES PRODUCTION BONUS    $0.00 (G)+(H)
TOTAL EARNINGS    $450.00    divide by    62.00 (B)    =    $7.26 HRLY RATE

    $450.00    divide by    62.00 (B)    =    $7.26    X 1.5    =    $10.89 OVERTIME RATE

| | | | | | |
|---|---|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ | $7.26 | = | $290.32 |
| OVERTIME HOURS | 22.00 | @ | $10.89 | = | $239.52 |
| VAC/SICK/OTHER HOURS | 0.00 | @ | $11.25 | = | $0.00 |
| HOLIDAY HOURS | 0.00 | @ | $11.25 | = | $0.00 |

GROSS EARNINGS    $529.84

GPA - comm + 5/17    129.38

SPECIALIST

MANAGER    $659.22

DATE

DATE

\* Hourly rate can not fall below applicable Federal/State minimum wage

CONFIDENTIAL
TRU 08970

A9-105

A9-106

CONFIDENTIAL
TRU 08971

TruGreen*ChemLawn
COMPENSATION WORKSHEET:   LAWN SPECIALIST DOT
*FINAL*

REV  5/27/03    PAY130
PAGE    1 OF 1

NAME   JUAN B. VACA VALDES

WK END  5/24/03    PERIOD # 21

BRANCH   Wilmington
BRANCH # 4895

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 19 | 17.00 | | | | | |
| TUE | | 20 | 10.25 | | | | | |
| WED | | 21 | 11.00 | | | | | |
| THU | | 22 | 11.00 | | | | | |
| FRI | | 23 | 10.00 | | | | | |
| SAT | | 24 | 6.75 | | | | | |
| TOTAL | | | 66.00 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE
TOTAL EARNINGS

| 450.00 |
| 450.00 |

450.00 divided by $\frac{66.00}{(B)+(C)+(D)}$ = 6.818181 = 6.818181 HOURLY RATE (E)

450.00 divided by $\frac{66.00}{(B)}$ * 1.5 = 10.227271 OVERTIME RATE (F)

| STRAIGHT TIME HOURS | 40.00 | @ | 6.818181 | (E) | = | 272.73 |
|---|---|---|---|---|---|---|
| OVERTIME HOURS | 26.00 | @ | 10.227271 | (F) | = | 265.91 |
| VAC/SICK HOURS (C) | | @ | 11.250000 | (E) | = | |
| HOLIDAY HOURS (O) | | @ | 11.250000 | (E) | = | |
| OTHER PAY TYPE HRS | | | | | | |
| PRIOR PERIOD HOURS (O) | | | | | | 265.98 |
| GROSS PAY | | | | | | 804.62 |

LAWN SPECIALIST DOT _____    DATE  5/27/03

MANAGER _____    DATE

COMPENSATION WORKSHEET

NAME: Juan Vaca Valdes

WEEK ENDING: May. 24, 2003

BRANCH: Wilmingtomn

BRANCH #          4895

DAILY HOURS
AND
PRODUCTIVITY
RECORD

| DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|-----|---------|-------|--------------------|-----------|
| MON | $851.38 | 17.00 | 0.00 | 0.00 |
| TUE | $0.00 | 10.25 | 0.00 | 0.00 |
| WED | $1,107.97 | 11.00 | 0.00 | 0.00 |
| THU | $872.92 | 11.00 | 0.00 | 0.00 |
| FRI | $998.05 | 10.00 | 0.00 | 0.00 |
| SAT | $0.00 | 6.75 | 0.00 | 0.00 |
| TOTAL | $3,830.32 | 66.00 | 0.00 | 0.00 |
| | | (B) | (C) | (D) |

CALCULATIONS

REVENUE INCENTIVE    $3,830.32    $2,800.00    =    $1,030.32    36.80%    X 7% =
                        (A)         GOAL              +/- GOAL    % OVER GOAL    X 8% =    $82.43
                                                                              X 9% =

20/20 PLAN - GPA    MARCH - APRIL.                                                          $0.00

TOTAL PRODUCTION COMMISSION                                                                 $82.43
                                                                                            (E)

SALES INCENTIVE    $0.00    X15% =    $0.00    PRODUCTION BONUS    $0.00    X 5% =    $0.00
                              (F)                                                     (G)
                                              PRO BONUS- BENEFICIAL    $0.00    X 10% =    $0.00
                                                                                          (H)

| WKLY BASE EARNINGS | $486.40 | | | | |
| SERVICE EARNINGS | $82.43 | (E) | | | |
| AUDITED SALES SIGN-UP BONUS | $0.00 | (F) | | | |
| SALES PRODUCTION BONUS | $0.00 | (G)+(H) | | | |
| TOTAL EARNINGS | $568.83 | divide by | 66.00 | = | $8.62 |
| | | | (B) | | HRLY RATE |

$568.83    divide by    66.00    =    $8.62    X 1.5    =    $12.93
                          (B)                              OVERTIME RATE

| STRAIGHT TIME HOURS | 40.00 | @ | $8.62 | = | $344.74 |
| OVERTIME HOURS | 26.00 | @ | $12.93 | = | $336.12 |
| VAC/SICK/OTHER HOURS | 0.00 | @ | $12.16 | = | $0.00 |
| HOLIDAY HOURS | 0.00 | @ | $12.16 | = | $0.00 |

GROSS EARNINGS                                                    $680.87

cxl bonus                                    123.75
SPECIALIST                                   $804.62

MANAGER                                      DATE

                                             DATE

* Hourly rate can not fall below applicable Federal/State minimum wage

CONFIDENTIAL
TRU 08973

A9-107

TruGreen ChemLawn
COMPENSATION WORKSHEET:   LAWN SPECIALIST DOT
*FINAL*

RBV   5/27/03      PAY110
PAGE          1 OF   1

NAME    GEORGE G. HERNANDEZ

BRANCH   Wilmington

WK END   5/24/03      PERIOD # 21

BRANCH # 4895

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 19 | 18.00 | | | | | |
| TUE | | 20 | 10.25 | | | | | |
| WED | | 21 | 10.00 | | | | | |
| THU | | 22 | 8.00 | | | | | |
| FRI | | 23 | 9.75 | | | | | |
| SAT | | 24 | 6.75 | | | | | |
| TOTAL | | | 62.75 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE
TOTAL EARNINGS

| 450.00 |
| 450.00 |

divided by     62.75     =     7.171314
(B)+(C)+(D)                  HOURLY
                             RATE (B)

450.00 divided by   62.75   =   7.171314  *  1.5  =  10.756971
                    (B)                              OVERTIME
                                                     RATE (F)

| | | | |
|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ 7.171314 (E) | 286.85 |
| OVERTIME HOURS | 22.75 | @ 10.756971 (F) | 244.72 |
| VAC/SIC HOURS | | @ 11.250000 (D) | |
| HOLIDAY HOURS | | @ 11.250000 (E) | |
| OTHER PAY TYPE HRS (C) | | @ 11.250000 (E) | 223.75 |
| PRIOR PERIOD HOURS (C) | | | |
| GROSS PAY | | | 755.32 |

LAWN SPECIALIST DOT _____     DATE  5/27/03

MANAGER _____     DATE  5/27/03

CONFIDENTIAL
TRU 08974

A9-108

COMPENSATION WORKSHEET

NAME: Jorge Hernandez

WEEK ENDING: May. 24, 2003

BRANCH: Wilmington

BRANCH # 4895

DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|------|---------|-------|--------------------|-----------|
| MON | $0.00 | 18.00 | 0.00 | 0.00 |
| TUE | $0.00 | 10.25 | 0.00 | 0.00 |
| WED | $0.00 | 10.00 | 0.00 | 0.00 |
| THU | $0.00 | 8.00 | 0.00 | 0.00 |
| FRI | $0.00 | 9.75 | 0.00 | 0.00 |
| SAT | $0.00 | 6.75 | 0.00 | 0.00 |
| TOTAL | $0.00 | 62.75 | 0.00 | 0.00 |
| | | (B) | (C) | (D) |

**CALCULATIONS**

REVENUE INCENTIVE    $0.00    -    $4,000.00    =    $0.00    0.00%    X 7% =
                      (A)            GOAL                    +/- GOAL  % OVER GOAL    X 8% =    $0.00
                                                                                    X 9% =    (E)

20/20 PLAN - GPA    MARCH - APRIL                                                            $0.00

TOTAL PRODUCTION COMMISSION                                                                  $0.00
                                                                                            (E)

SALES INCENTIVE    $0.00    X15% =    $0.00    PRODUCTION BONUS    $0.00    X 5% =    $0.00
                                       (F)                                            (G)
                                              PRO BONUS- BENEFICIAL    $0.00    X 10% =    $0.00
                                                                                          (H)

WKLY BASE EARNINGS            $450.00
SERVICE EARNINGS              $0.00  (E)
AUDITED SALES SIGN-UP BONUS   $0.00  (F)
SALES PRODUCTION BONUS        $0.00  (G)+(H)
TOTAL EARNINGS                $450.00    divide by    62.75    =    $7.17
                                                      (B)          HRLY RATE

$450.00    divide by    62.75    =    $7.17    X  1.5    =    $10.76
                        (B)                                  OVERTIME RATE

STRAIGHT TIME HOURS    40.00    @    $7.17    =    $286.85
OVERTIME HOURS         22.75    @    $10.76   =    $244.72
VAC/SICK/OTHER HOURS   0.00     @    $11.25   =    $0.00
HOLIDAY HOURS          0.00     @    $11.25   =    $0.00

GROSS EARNINGS                                     $531.57

Gpa - comm + 5/17

SPECIALIST _Jorge Hernandez_                      223.75

MANAGER _____                         $755.32
                                                  DATE

                                                  DATE

* Hourly rate can not fall below applicable Federal/State minimum wage

CONFIDENTIAL
TRU 08976

A9-109

**Employee Name**    Cesar Ayala

04/24/06

* Only complete yellow cells

|  |  |  |  |
|---|---|---|---|
|  | Week Production Goal |  | 3,750 00 |
|  | Week Production Actual |  | 494 00 |
|  | Variance |  | -3,256 00 |
|  | % To Goal |  | -86 83% |
|  | Weekly Base Salary |  | 600.00 |
|  | Production Commission |  | 0.00 |
| Enter ----> | Month Retention Bonus |  | 0.00 |

| **Sales & Pro** |  |  |  |
|---|---|---|---|
| Audited Sales Sign-up | 0 00 | Sales Commission 15% | 0 00 |
| Sales Sign-up Pro Comm | 0 00 | Sales Pro Comm 5% | 0 00 |
| Bene Sales Pro Comm | 0 00 | Bene Pro Comm 10% | 0 00 |
|  |  | **Sub-Pay** | 600.00 |
|  |  | Hours | 58 54 |
|  |  | Hourly | 10 25 |
|  |  | OT | 15 37 |
|  |  | Straight Hrs | **40.00** |
|  |  | OT Hrs | 18 54 |
|  |  | Straight Pay | 409 98 |
|  |  | OT Pay | 285.04 |
|  |  | **Total Pay** | **695.01** |

Employee Print Name:

Employee Sign and Date:

Manger Print Name:    STAD SMOLCINSK1

Manager Sign and Date:    4/24/06

CONFIDENTIAL
TRU 09142

A9-110

**Employee Name**   Jose Juarez

**04/24/06**

\* **Only complete yellow cells**

|  |  |  |
|---|---|---|
| Week Production Goal | | 3,750.00 |
| Week Production Actual | | 3,220.00 |
| | Variance | -530.00 |
| | % To Goal | -14.13% |

|  |  |  |
|---|---|---|
| | Weekly Base Salary | 600.00 |
| | Production Commission | 0.00 |
| Enter ----> | Month Retention Bonus | 0.00 |

**Sales & Pro**

| | | | |
|---|---|---|---|
| Audited Sales Sign-up | 0.00 | Sales Commission 15% | 0.00 |
| Sales Sign-up Pro Comm | 0.00 | Sales Pro Comm 5% | 0.00 |
| Bene Sales Pro Comm | 0.00 | Bene Pro Comm 10% | 0.00 |
| | | **Sub-Pay** | 600.00 |
| | | Hours | 61.30 |
| | | Hourly | 9.79 |
| | | OT | 14.68 |
| | | Straight Hrs | **40.00** |
| | | OT Hrs | 21.30 |
| | | Straight Pay | 391.52 |
| | | OT Pay | 312.72 |
| | | **Total Pay** | 704.24 |

Employee Print Name: _Jose Solovos Juarez_

Employee Sign and Date: _____

Manger Print Name: _STAD SMOLENSKI_

Manager Sign and Date: _[signature]_ 4/24/06

**CONFIDENTIAL**
**TRU 09146**

A9-111

**Employee Name**  Claudio Santiago

04/24/06

* Only complete yellow cells

|  |  |  |  |
|---|---|---|---|
| Week Production Goal | | | 3,750.00 |
| Week Production Actual | | | 0.00 |
| | | Variance | -3,750.00 |
| | | % To Goal | -100.00% |

|  |  |  |  |
|---|---|---|---|
| | | Weekly Base Salary | 600.00 |
| | | Production Commission | 0.00 |
| | Enter --—> | Month Retention Bonus | 0.00 |

**Sales & Pro**

| | | | |
|---|---|---|---|
| Audited Sales Sign-up | 0.00 | Sales Commission 15% | 0.00 |
| Sales Sign-up Pro Comm | 0.00 | Sales Pro Comm 5% | 0.00 |
| Bene Sales Pro Comm | 0.00 | Bene Pro Comm 10% | 0.00 |
| | | **Sub-Pay** | 600.00 |
| | | Hours | 61.30 |
| | | Hourly | 9.79 |
| | | OT | 14.68 |
| | | Straight Hrs | **40.00** |
| | | OT Hrs | 21.30 |
| | | Straight Pay | 391.52 |
| | | OT Pay | 312.72 |
| | | **Total Pay** | **704.24** |

Employee Print Name: _____

Employee Sign and Date: _____

Manger Print Name: ____STAND SMOLENSKI_____

Manager Sign and Date: _____ 4/24/06

CONFIDENTIAL
TRU 09150

A9-112

**Employee Name**   Jose Juarez

**05/01/06**

* Only complete yellow cells

|  |  |  |  |
|---|---|---|---|
|  |  | Week Production Goal | 3,750.00 |
|  |  | Week Production Actual | 1,977.00 |
|  |  | Variance | -1,773.00 |
|  |  | % To Goal | -47.28% |

|  |  |  |  |
|---|---|---|---|
|  |  | Weekly Base Salary | 600.00 |
|  |  | Production Commission | 0.00 |
|  | Enter ----> | Month Retention Bonus | 0.00 |

|  | **Sales & Pro** |  |  |
|---|---|---|---|
| Audited Sales Sign-up | 0.00 | Sales Commission 15% | 0.00 |
| Sales Sign-up Pro Comm | 0.00 | Sales Pro Comm 5% | 0.00 |
| Bene Sales Pro Comm | 0.00 | Bene Pro Comm 10% | 0.00 |
|  |  | **Sub-Pay** | 600.00 |
|  |  | Hours | 45.21 |
|  |  | Hourly | 13.27 |
|  |  | OT | 19.91 |
|  |  | **Straight Hrs** | **40.00** |
|  |  | OT Hrs | 5.21 |
|  |  | Straight Pay | 530.86 |
|  |  | OT Pay | 103.72 |
|  |  | **Total Pay** | **634.57** |

Employee Print Name: _____

Employee Sign and Date: _termed_____

Manger Print Name: _STAN SMOLENSKI_____

Manager Sign and Date: _____ 5/01/06

**CONFIDENTIAL**
**TRU 09158**

A9-113

**Employee Name**  CLAUDIO SANTAGO

05/01/06

\* Only complete yellow cells

|  |  |  |
|---|---|---|
| Week Production Goal |  | 3,750.00 |
| Week Production Actual |  | 0.00 |
|  | Variance | -3,750.00 |
|  | % To Goal | -100.00% |

|  |  |  |
|---|---|---|
| | Weekly Base Salary | 600.00 |
| | Production Commission | 0.00 |
| Enter ----> | Month Retention Bonus | 0.00 |

**Sales & Pro**

| | | | | |
|---|---|---|---|---|
| Audited Sales Sign-up | 0.00 | Sales Commission 15% | 0.00 |
| Sales Sign-up Pro Comm | 0.00 | Sales Pro Comm 5% | 0.00 |
| Bene Sales Pro Comm | 0.00 | Bene Pro Comm 10% | 0.00 |
| | | **Sub-Pay** | 600.00 |
| | | Hours | 46.47 |
| | | Hourly | 12.91 |
| | | OT | 19.37 |
| | | Straight Hrs | **40.00** |
| | | OT Hrs | 6.47 |
| | | Straight Pay | 516.46 |
| | | OT Pay | 125.31 |
| | | Total Pay | 641.77 |

*[handwritten:]* 9.00  COMM SALES
650.77

Employee Print Name: _____

Employee Sign and Date: *termed*

Manger Print Name: *STAN SMOLENSKI*

Manager Sign and Date: *[signature]* 05/01/06

CONFIDENTIAL
TRU 09161

A9-114

**Employee Name**   Eulalio Gonzalez

**11/24/06**

**\* Only complete yellow cells**

|  |  |  |
|---|---|---|
| Week Production Goal | | 3,600.00 |
| Week Production Actual | | 3,799.00 |
| | Variance | 199.00 |
| | % To Goal | 5.53% |

|  |  |  |  |
|---|---|---|---|
| | Weekly Base Salary | | 600.00 |
| | Production Commission | | 3.98 |
| Enter -- --> | Month Retention Bonus | | 0.00 |

| | Sales & Pro | | |
|---|---|---|---|
| Audited Sales Sign-up | 0.00 | Sales Commission 15% | 0.00 |
| Sales Sign-up Pro Comm | 0.00 | Sales Pro Comm 5% | 0.00 |
| Bene Sales Pro Comm | 0.00 | Bene Pro Comm 10% | 0.00 |
| | | **Sub-Pay** | 603.98 |
| | | Hours | 47.34 |
| | | Hourly | 12.76 |
| | | OT | 19.14 |
| | | Straight Hrs | **40.00** |
| | | OT Hrs | 7.34 |
| | | Straight Pay | 510.33 |
| | | OT Pay | 140.47 |
| | | **Total Pay** | **650.80** |

Employee Print Name: _____

Employee Sign and Date: _____

Manger Print Name: _STAD SMOLEN/SKI_____

Manager Sign and Date: _Stan Smolenski_ 11/24/06_____

A9-115

CONFIDENTIAL
TRU 09178

CONFIDENTIAL
TRU 7719

A9-116

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  COML SPECIALIST
*FINAL*

REV 10/09/06
PAGE    1 OF    1        PAY130

NAME    RAMON M. RODRIGUEZ                           BRANCH   Allentown
WK END 10/07/06       PERIOD # 40                    BRANCH # 2721

| DAILY HOURS AND PRODUCTIVITY RECORD | DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
| | MON | | 2 | 9.34 | | | | | |
| | TUE | | 3 | 5.84 | | | | | |
| | WED | | 4 | 5.89 | | | | | |
| | THU | | 5 | 10.19 | | | | | |
| | FRI | | 6 | 9.75 | | | | | |
| | SAT | | 7 | 7.42 | | | | | |
| | TOTAL | | | 56.43 | | | | | |
| | | (A) | | (B) | (C) | | (D) | | (O) |

WEEKLY BASE          490.00
TOTAL EARNINGS       490.00     divided by    56.43     =    8.683324
                                              (B)             HOURLY
                                                              RATE (E)

490.00 divided by    56.43     =    8.683324    * 1.5    =   13.024986
                     (B)                                     OVERTIME
                                                            RATE (F)

                              (B)+(C)+(D)

STRAIGHT TIME HOURS        40.00    @    8.683324    (E)          347.33
OVERTIME HOURS             16.43    @   13.024986    (F)          214.00
VAC/SIC HOURS                      @   12.250000    (E)
HOLIDAY HOURS                      @   12.250000    (E)
OTHER PAY TYPE HRS    (C)           @   12.250000    (E)
CUSTOMER RETENTION BONUS    (O)
COMMERCIAL SPEC COMM                                             200.00
GROSS PAY                                                        761.33

COML SPECIALIST  _____   DATE 10/09/06

MANAGER  _____   DATE 10/09/06

'TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT                    REV  5/01/06    PAY130
*FINAL*                                                             PAGE    1 OF 1

NAME  RAFAEL CONTRERAS-ROBLES          BRANCH  Allentown

WK END  4/29/06    PERIOD # 17          BRANCH # 2721

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|------|-----|------|------|------|------|------|
| MON |  | 24 | 5.50 |  |  |  |  |
| TUE |  | 25 | 10.10 |  |  |  |  |
| WED |  | 26 | 10.17 |  |  |  |  |
| THU |  | 27 | 10.50 |  |  |  |  |
| FRI |  | 28 | 12.17 |  |  |  |  |
| SAT |  | 29 | 10.67 |  |  |  |  |
| TOTAL |  |  | 59.11 |  |  |  |  |
|  | (A) |  | (B) | (C) | (D) |  | (O) |

DAILY HOURS AND PRODUCTIVITY RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----------|----------|---------|-------------|---------|----------|------------|------------|-----------|-----------|

$$\frac{430.00}{430.00} \text{ divided by } \frac{59.11}{(B)} = (B) + (C) + (D) \quad \frac{59.11}{} \quad * 1.5 = (D)$$

WEEKLY BASE
TOTAL EARNINGS              430.00 divided by   59.11  =  7.274572  =  7.274572
                                                (B)                    HOURLY RATE (E)

                                                7.274572  *  1.5  =  10.911858
                                                                     OVERTIME RATE (F)

STRAIGHT TIME HOURS        40.00  @  7.274572  (E)  =  290.98
OVERTIME HOURS             19.11  @  10.911858 (F)  =  208.53
VAC/SIC HOURS                     @  10.750000 (E)  =
HOLIDAY HOURS                     @  10.750000 (B)  =
OTHER PAY TYPE  HRS  (O)          @  10.750000 (E)  =
CUSTOMER RETENTION BONUS
GROSS PAY                                              499.51

LAWN SPECIALIST DOT _____    DATE  5/01/06

MANAGER _____                DATE  5/01/06

CONFIDENTIAL
TRU 7728

A9-117

CONFIDENTIAL
TRU 7730

A9-118

TruGreen*ChemLawn.
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

REV  5/08/06    PAY130
PAGE  1 OF 1

NAME   RAFAEL CONTRERAS-ROBLES         BRANCH   Allentown

WK END  5/06/05    PERIOD # 18          BRANCH # 2721

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 1 | 10.47 | | | | | |
| TUE | | 2 | 4.45 | | | | | |
| WED | | 3 | 10.92 | | | | | |
| THU | | 4 | 9.00 | | | | | |
| FRI | | 5 | 9.45 | | | | | |
| SAT | | 6 | 9.22 | | | | | |
| TOTAL | | | 60.51 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pmn | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|
| | | | 96.88 | | | | 96.88 | 5.0% | 4.84 |

NEW PRODUCTION COMM
5000-
Adjustment           5096.88
Revised  5000-  5096.88

WEEKLY BASE          480.00
NEW PRODUCTION COMM    4.84
TOTAL EARNINGS       484.84

484.84 divided by    60.51     =     8.012559     divided by     60.51     =     8.012559
                     (B)                                          (B)

(B)+(C)+(D)

|  |  |  |  |
|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ | 8.012559 (E) |
| OVERTIME HOURS | 20.51 | @ | 12.018838 (F) |
| VAC/SIC HOURS | | @ | 12.000000 (E) |
| HOLIDAY HOURS | | @ | 12.000000 (E) |
| OTHER PAY TYPE HRS | (O) | @ | 12.000000 (E) |
| CUSTOMER RETENTION BONUS | | | |
| PRIOR PERIOD HOURS | | | |
| GROSS PAY | | | |

8.012559  * 1.5  =    12.018838
                      OVERTIME
                      RATE (F)

=  8.012559
   HOURLY
   RATE (B)

320.50
246.51

73.75
640.76

LAWN SPECIALIST DOT _____    DATE  5/08/06

MANAGER _____    DATE  5/08/06

TruGreen*ChemLawn                                            REV 10/30/06   PAY130
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT                       PAGE   1 OF 1
*FINAL*

NAME  ARMANDO R. CORDOVA              ████████  BRANCH  Allentown

WK END 10/28/06    PERIOD # 43                   BRANCH # 2721

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| MON |  | 23 | 9.57 |  |  |  |  |  |
| TUE |  | 24 | 10.17 |  |  |  |  |  |
| WED |  | 25 | 9.97 |  |  |  |  |  |
| THU |  | 26 | 10.30 |  |  |  |  |  |
| FRI |  | 27 | 10.64 |  |  |  |  |  |
| SAT |  | 28 | 7.02 |  |  |  |  |  |
| TOTAL |  |  | 57.77 |  |  |  |  |  |
| | (A) | | (B) | (C) | | (D) | | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pym | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|

NEW PRODUCTION COMM
5500-
Adjustment
1000  5520.40
Revised
4000- 5520.40                 1520.40                      1520.40    6.0%    91.22

WEEKLY BASE                      460.00
NEW PRODUCTION COMM               91.22
TOTAL EARNINGS                   551.22      divided by   57.77  =  9.541630
                                                           (B)

          551.22 divided by   57.77   =   9.541630  *  1.5   =   14.312445
                              (B)          (B)+(C)+(D)                OVERTIME
                                                                    RATE (F)

                                                                    HOURLY
                                                                    RATE (E).
                                                                    = 9.541630

STRAIGHT TIME HOURS          40.00    @  9.541630   (E)   =   381.67
OVERTIME HOURS               17.77    @ 14.312445   (F)   =   254.33
VAC/SIC HOURS                         @ 11.500000   (E)   =
HOLIDAY HOURS                (C)      @ 11.500000   (E)   =
OTHER PAY TYPE HRS           (O)      @ 11.500000   (E)   =
CUSTOMER RETENTION BONUS
GROSS PAY                                                    636.00

LAWN SPECIALIST DOT  _____   DATE 10/30/06

MANAGER  _____               DATE 10/30/06

CONFIDENTIAL
TRU 7732

A9-119

A9-120

CONFIDENTIAL
TRU 08369

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPEC NON DOT
*FINAL*

NAME   JOSE M. LEON
WK END   3/25/06      PERIOD # 12

REV   3/27/06      PAY130
PAGE   1 OF 1

BRANCH   Malvern
BRANCH # 4885

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|------|----|------|------|-----|-----|-----|-----|
| MON | | 20 | 9.00 | | | | | |
| TUE | | 21 | 8.84 | | | | | |
| WED | | 22 | 9.02 | | | | | |
| THU | | 23 | 8.94 | | | | | |
| FRI | | 24 | 9.00 | | | | | |
| SAT | | 25 | 7.55 | | | | | |
| TOTAL | | | 52.35 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

DAILY HOURS AND PRODUCTIVITY RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----------|----------|---------|-------------|---------|----------|------------|------------|-----------|-----------|

WEEKLY BASE       480.00
TOTAL EARNINGS    480.00   divided by   52.35   =   9.169054
                                        (B)

480.00 divided by   52.35   =   9.169054   *   1.5   =   13.753591
                    (B)                                  OVERTIME
                                                         RATE (F)

$\frac{(B) \times (C + D)}{(B) \times (C + D)}$ = 52.35

HOURLY RATE (E)   =   9.169054

                                    40.00   @          (A)
VAC/SIC HOURS          (C)          12.000000   (B)
OTHER PAY/STD HRS      .35          1.000000    (E)   345.75
CUSTOMER RETENTION BONUS                        (F)
GROSS PAY                                             518.62

LAWN SPEC NON DOT                                DATE   3/27/06
MANAGER                                          DATE   3/27/06

TruGreen•ChemLawn
COMPENSATION WORKSHEET:   LAWN SPEC NON DOT                          REV  4/17/06
*FINAL*                                                                  PAGE  1 OF  1    PAY130

NAME  ENRIQUE V. CASTANEDA

WK END 4/15/06     PERIOD # 15              BRANCH  Malvern

                                           BRANCH # 4885

| DAILY HOURS AND PRODUCTIVITY RECORD | DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| | MON | | 10 | 8.50 | | | | |
| | TUE | | 11 | 10.00 | | | | |
| | WED | | 12 | 11.00 | | | | |
| | THU | | 13 | 11.50 | | | | |
| | FRI | | 14 | 10.50 | | | | |
| | SAT | | 15 | 8.00 | | | | |
| | TOTAL | | | 59.50 | | | | |
| | | (A) | | (B) | (C) | (D) | | (O) |

SPECIAL PAY CALCULATIONS

Full   Full                         Qual
Goal   Pgm    Cancels   Partial  Expanded   Amount     Other    Comm     Comm    Comm    Gross
                                                       Goal     Goal     Basis   Rate    Pay

$$\frac{454.40}{454.40} \text{ divided by } \frac{59.50}{(B)} = \frac{59.50}{(B)+(C)+(D)} = 7.636974 = \frac{7.636974}{\text{HOURLY RATE (E)}}$$

WEEKLY BASE
TOTAL EARNINGS

454.40 divided by  $\frac{59.50}{(B)}$  =  7.636974 * 1.5 =  $\frac{11.455461}{\text{OVERTIME RATE (F)}}$

|  |  |  |  |
|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ 7.636974 | (E) = 305.48 |
| OVERTIME HOURS | 19.50 | @ 11.455461 | (F) = 223.38 |
| VAC/SICK HOURS | | @ 11.360000 | (E) = |
| HOLIDAY HOURS | | @ 11.360000 | (E) = |
| OTHER PAY TYPE HRS  (O) | | @ 11.360000 | (E) = |
| CUSTOMER RETENTION BONUS | | | |
| GROSS PAY | | | 528.86 |

LAWN SPEC NON DOT

MANAGER  _____   DATE  4/17/06

         _____   DATE  4/17/06

A9-121

CONFIDENTIAL
TRU 08399

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPEC NON DOT                    REV  4/17/06      PAY130
*FINAL*                                                                PAGE   1 OF  1

NAME  RICARDO R. PEREZ                           BRANCH  Malvern

WK BND  4/15/06      PERIOD # 15                 BRANCH # 4885

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
DAILY HOURS
AND
PRODUCTIVITY
RECORD

| | | 10 | 8.50 | | | | | |
| MON | | 11 | 10.00 | | | | | |
| TUE | | 12 | 10.30 | | | | | |
| WED | | 13 | 11.00 | | | | | |
| THU | | 14 | 10.50 | | | | | |
| FRI | | 15 | 8.00 | | | | | |
| SAT | | | | | | | | |
| TOTAL | | | 58.50 | | | | | |

          (A)              (B)                    (C)              (D)              (O)

SPECIAL PAY CALCULATIONS

Full    Full
Goal    Pgm     Cancels    Qual       Partial  Expanded   Other   Comm    Comm    Comm    Gross
                           Amount                         Goal    Basis   Rate            Pay

WEEKLY BASE
TOTAL EARNINGS     | 454.40 |        divided by   58.50      =         7.767521
                   | 454.40 |                   (B)+(C)+(D)          HOURLY
                                                                     RATE (E)

                   454.40 divided by   58.50     =  7.767521  *  1.5  =   11.651281
                                       (B)                               OVERTIME
                                                                         RATE (F)

STRAIGHT TIME HOURS          40.00          @  7.767521    (E)           310.70
OVERTIME HOURS               18.50          @  11.651281   (F)           215.55
VAC/SIC HOURS                               @  11.360000   (O)
HOLIDAY HOURS                               @  11.360000   (O)
OTHER PAY TYPE HRS    (O)                   @  11.360000   (E)
CUSTOMER RETENTION BONUS
GROSS PAY                                                               526.25

LAWN SPEC NON DOT                                          DATE  4/17/06

MANAGER                                                    DATE  4/17/06

A9-122

CONFIDENTIAL
TRU 08401

TruGreen/ChemLawn
COMPENSATION WORKSHEET:  LAWN SPEC NON DOT
*FINAL*

REV  4/24/06   PAY130
PAGE  1 OF

NAME  ENRIQUE V. CASTANEDA
WK END  4/22/06    PERIOD # 16

BRANCH  Malvern
BRANCH # 4885

### DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | I/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 17 | 10.00 | | | | | |
| TUE | | 18 | 10.00 | | | | | |
| WED | | 19 | 10.00 | | | | | |
| THU | | 20 | 10.50 | | | | | |
| FRI | | 21 | 9.67 | | | | | |
| SAT | | 22 | 8.17 | | | | | |
| TOTAL | | | 58.34 | | | | | |
| | (A) | | (B) | | (C) | | (D) | (O) |

### SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

WEEKLY BASE    454.40
TOTAL EARNINGS  454.40

454.40 divided by  58.34  divided by  7.788824  =  7.788824
                    (B)                              HOURLY RATE (E)

454.40 divided by  58.34  =  7.788824  * 1.5  =  11.683236
                    (B)      (B)+(C)+(D)              OVERTIME RATE (F)

STRAIGHT TIME HOURS      40.00  @  7.788824  (E)  =  311.55
OVERTIME HOURS           18.34  @  11.683236 (F)  =  214.27
VAC/SIC HOURS                   @  11.36000  (E)  =
HOLIDAY HOURS                   @  11.36000  (E)  =
OTHER PAY TYPE HRS       (C)    @  11.36000  (E)  =
CUSTOMER RETENTION BONUS (O)
GROSS PAY                                         =  525.82

LAWN SPEC NON DOT

MANAGER _____    DATE  4/24/06

_____    DATE  4/24/06

A9-123

CONFIDENTIAL
TRU 08403

A9-124

CONFIDENTIAL
TRU 08432

REV 10/09/06   PAGE 1 OF 1   PAY130

BEST: LAWN SPEC NON DOT

BRANCH Malvern

PERIOD # 40          BRANCH # 4885

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|----------------------|----|--------------|----------------|-----|-----------|---------------|-----------------|
| MON | | 2 | 9.77 | | | | | |
| TUE | | 3 | 9.74 | | | | | |
| WED | | 4 | 9.54 | | | | | |
| THU | | 5 | 9.70 | | | | | |
| FRI | | 6 | 9.84 | | | | | |
| SAT | | | | | | | | |
| TOTAL | | | 48.59 | | | | | |
| | (A) | | (B) | | (C) | (D) | | (O) |

SPECIAL PAY CALCULATIONS

Full Goal   Full Pgm   Cancels   Qual Amount   Partial   Expended   Other Goal   Comm Basis   Comm Rate   Gross Pay

WEEKLY BASE

TOTAL EARNINGS    480.00 / 480.00    divided by    48.59    =    9.878575
                                                   (B)                HOURLY RATE (E)

480.00 divided by    48.59    =    9.878575  *  1.5  =    14.817862
                     (B)      (B)+*(C)+*(D)               OVERTIME RATE (F)

| | | | |
|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ 9.878575 (E) | = 395.14 |
| OVERTIME HOURS | 8.59 | @ 14.817862 (F) | = 127.29 |
| VAC/SIC HOURS | | @ 12.000000 (E) | = |
| HOLIDAY HOURS | | @ 12.000000 (E) | = |
| OTHER PAY TYPE HRS | (O) | @ 12.000000 (E) | = |
| CUSTOMER RETENTION BONUS | | | |
| GROSS PAY | | | 522.43 |

_EARNED_

LAWN SPEC NON DOT _____    DATE 10/09/06

MANAGER _____    DATE 10/09/06



TruGreen-ChemLawn
COMPENSATION WORKSHEET:   LAWN SPECIALIST DOT
*FINAL*                                         REV 11/13/06        PAY130
                                                         PAGE  2 OF  2

NAME   RICARDO A. ORTEGA                    BRANCH   Malvern

WK END 11/11/06      PERIOD # 45           BRANCH # 4885

WEEKLY BASE                480.00
EXPANDED PROD BONUS          6.50
NEW PRODUCTION COMM          3.40
TOTAL EARNINGS             489.90

489.90 divided by   46.67   =   10.497107                     10.497107
                    (B)          (B)*(C)+(D)                  HOURLY
                                                             RATE (E)

                    46.67   =   10.497107 * 1.5  =  15.745560
                    (B)                                OVERTIME
                                                      RATE (F)

STRAIGHT TIME HOURS    40.00  @  10.497107  (E)   =   419.88
OVERTIME HOURS          6.67  @  15.745560  (F)   =   105.02
VAC/SIC HOURS                 @  12.000000  (E)   =
HOLIDAY HOURS                 @  12.000000  (E)   =
OTHER PAY TYPE HRS            @  12.000000  (E)   =
CUSTOMER RETENTION BONUS
GROSS PAY                                            524.90


LAWN SPECIALIST DOT                          DATE 11/13/06

MANAGER                                      DATE 11/13/06

CONFIDENTIAL
TRU 08462

A9-125

A9-126

CONFIDENTIAL
TRU 08458

*TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

REV 11/06/06   PAY130
PAGE   2 OF 2

NAME  RICARDO A. ORTEGA                BRANCH  Malvern

WK END 11/04/06   PERIOD # 44          BRANCH # 4885

| | |
|---|---|
| WEEKLY BASE | 480.00 |
| EXPANDED PROD BONUS | 37.00 |
| NEW PRODUCTION COMM | 48.50 |
| TOTAL EARNINGS | 565.50 |

$$565.50 \text{ divided by } \frac{55.32}{(B)} = 10.222342$$

$$\text{divided by } \frac{55.32}{(B)+(C)+(D)} =$$

$$10.222342 * 1.5 = 15.333513$$

$$= \frac{10.222342}{\text{HOURLY RATE (E)}}$$

$$= \frac{15.333513}{\text{OVERTIME RATE (F)}}$$

| | | | | | |
|---|---|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ | 10.222342 | (E) | 408.89 |
| OVERTIME HOURS | 15.32 | @ | 15.333513 | (F) | 234.91 |
| VAC/SIC HOURS | (C) | @ | 12.000000 | (E) | |
| HOLIDAY HOURS | (D) | @ | 12.000000 | (E) | |
| OTHER PAY TYPE HRS | (O) | @ | 12.000000 | (E) | |
| CUSTOMER RETENTION BONUS | | | | | |
| GROSS PAY | | | | | 643.80 |

LAWN SPECIALIST DOT _____   DATE 11/06/06

MANAGER _____   DATE 11/06/06



A9-127

CONFIDENTIAL
TRU 08406

*Green*ChemLawn*
COMPENSATION WORKSHEET: LAWN SPEC NON DOT
*FINAL*

CNAME   RICARDO R. PEREZ                                    REV 4/24/06   PAGE 1 OF 1   PAY130
WK END  4/22/06   PERIOD # 16                               BRANCH  Malvern
                                                           BRANCH # 4885

**DAILY HOURS AND PRODUCTIVITY RECORD**

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 17 | 10.00 | | | | | |
| TUE | | 18 | 10.00 | | | | | |
| WED | | 19 | 10.00 | | | | | |
| THU | | 20 | 10.42 | | | | | |
| FRI | | 21 | 10.34 | | | | | |
| SAT | | | 8.00 | | | | | |
| TOTAL | | | 58.76 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

**SPECIAL PAY CALCULATIONS**

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|

WEEKLY BASE     454.40
TOTAL EARNINGS  454.40   divided by   58.76   =   7.733151            =   7.733151
                                      [B]                                 HOURLY RATE (E)

$$\text{[B]} + \text{(C)} + \text{(D)}$$

454.40 divided by   58.76   =   7.733151   * 1.5   =   11.599726
                    [B]                                OVERTIME RATE (F)

| | | | | |
|---|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ | 7.733151 (E) | = 309.33 |
| OVERTIME HOURS | 18.76 | @ | 11.599726 (E) | = 217.61 |
| VAC/SICK HOURS (C) | | @ | 11.360000 (E) | |
| HOLIDAY HOURS (D) | | @ | 11.360000 (E) | |
| OTHER PAY TYPE HRS (O) | | @ | 11.360000 (E) | |
| CUSTOMER RETENTION BONUS | | | | |
| GROSS PAY | | | | 526.94 |

LAWN SPEC NON DOT

MANAGER: _____     DATE  4/24/06

           _____     DATE  4/24/06

A9-128

CONFIDENTIAL
TRU 7658

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

REV 10/24/05
PAGE   1   PAY130  1 OF 1

NAME  RAMON M. RODRIGUEZ              BRANCH  Allentown
WK END 10/22/05     PERIOD # 43       BRANCH # 2721

DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| MON | | 17 | 9.79 | | | | | |
| TUE | | 18 | 9.12 | | | | | |
| WED | | 19 | 9.30 | | | | | |
| THU | | 20 | 9.12 | | | | | |
| FRI | | 21 | 9.07 | | | | | |
| SAT | | 22 | 7.04 | | | | | |
| TOTAL | | | 52.44 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

| | Comm Rate | Gross Pay |
|---|---|---|
| | 7.0% | 14.22 |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|

NEW PRODUCTION COMM
5500-
Adjustment
250- 5453.19
Revised
5250- 5453.19          203.19          203.19   7.0%   14.22

| | | |
|---|---|---|
| WEEKLY BASE | 450.00 | |
| NEW PRODUCTION COMM | 14.22 | |
| TOTAL EARNINGS | 464.22 | |

464.22 divided by 52.44 = 8.852402
                          (B)

divided by  8.852402 = 52.44
                       (B)+(C)+(D)

8.852402 * 1.5 = 13.278603
                 OVERTIME RATE (F)

8.852402
HOURLY RATE (E)

| | | | | | |
|---|---|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ | 8.852402 | (E) | = 354.10 |
| OVERTIME HOURS | 12.44 | @ | 13.278603 | (F) | = 165.19 |
| VAC/SIC HOURS | | @ | 11.250000 | (B) | |
| HOLIDAY HOURS (C) | | @ | 11.250000 | (B) | |
| OTHER PAY TYPE HRS (D) | | @ | 11.250000 | (E) | |
| PRIOR PERIOD HOURS | | | | | 270.00 |
| GROSS PAY | | | | | 789.29 |

LAWN SPECIALIST DOT _____    DATE 10/24/05

MANAGER _____    DATE 10/24/05

TruGreen*ChemLawn
COMPENSATION WORKSHEET   LAWN SPECIALIST DOT                    REV   3/28/05    PAY130
*FINAL*                                                               PAGE   2 OF   2

NAME   RAMON M. RODRIGUEZ                         BRANCH   Allentown

WK END  3/26/05   PERIOD # 13                     BRANCH # 2721

| | |
|---|---|
| WEEKLY BASE | 450.00 |
| SALES PROD. BONUS | 1.50 |
| NEW PRODUCTION COMM | 18.35 |
| SIGN-UP COMMISSION | 31.50 |
| TOTAL EARNINGS | 501.35 |

$$\frac{501.35}{[TB]} \text{ divided by } \frac{53.17}{[TB]} = \frac{501.35}{[TB]+[CT+[U]]} = \frac{9.429189}{\text{HOURLY RATE (E)}}$$

$$9.429189 \ * \ 1.5 = \frac{14.143783}{\text{OVERTIME RATE (F)}}$$

| | | | |
|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ 9.429189 (E) | = 377.17 |
| OVERTIME HOURS | 13.17 | @ 14.143783 (F) | = 186.27 |
| VAC/SIC HOURS (C) | | @ 11.250000 (E) | = |
| HOLIDAY HOURS (D) | | @ 11.250000 (E) | = |
| OTHER PAY TYPE HRS (O) | | @ 11.250000 (E) | = |
| PRIOR PERIOD HOURS | | | = 130.50 |
| GROSS PAY | | | = 693.94 |

LAWN SPECIALIST DOT _____   DATE  3/28/05

MANAGER _____               DATE  3/28/05

CONFIDENTIAL
TRU 7662

A9-129

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

NAME   RAMON M. RODRIGUEZ

WK END  4/02/05    PERIOD # 14

REV 4/04/05
PAGE   1 OF 1   PAY130

BRANCH  Allentown
BRANCH # 2721

DAILY HOURS
AND
PRODUCTIVITY
RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|---------------------|-----|--------------|----------------|-----|-----------|---------------|-----------------|
| MON | | 28 | 9.15 | | | | | |
| TUE | | 29 | 10.17 | | | | | |
| WED | | 30 | 10.12 | | | | | |
| THU | | 31 | 9.92 | | | | | |
| FRI | | 1 | 9.37 | | | | | |
| SAT | | 2 | 3.95 | | | | | |
| TOTAL | | | 52.68 | | | | | |
| | (A) | | (B) | | (C) | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |

NEW PRODUCTION COMM
5500-
Adjustment
Revised   4997.36
5500- 4997.36

WEEKLY BASE        450.00                52.68
TOTAL EARNINGS     450.00  divided by  ─────── = 8.542141
                                        (B)

$$\frac{450.00 \text{ divided by } 52.68}{(B)} = 8.542141 \quad \frac{(B)+(C)+(D)}{} = 8.542141 * 1.5 = 12.813211$$

HOURLY RATE (E)    8.542141
OVERTIME RATE (F)  12.813211

| | | |
|---|---|---|
| STRAIGHT TIME HOURS (C) | 40.00 @ 8.542141 (E) = | 341.69 |
| OVERTIME HOURS | 12.68 @ 12.813211 (F) = | 162.47 |
| VAC/SIC HOURS | @ 11.250000 (E) = | |
| HOLIDAY HOURS (D) | @ 11.250000 (E) = | |
| OTHER PAY TYPE HRS (O) | @ 11.250000 (E) = | |
| GROSS PAY | | 504.16 |

LAWN SPECIALIST DOT _____   DATE 4/04/05

MANAGER _____   DATE 4/04/05

A9-130

CONFIDENTIAL
TRU 7664

CONFIDENTIAL
TRU 7671

A9-131

TruGreen*ChemLawn
COMPENSATION WORKSHEET:   LAWN SPEC NON DOT
*FINAL*

NAME   ARMANDO R. CORDOVA

WK END   3/26/05      PERIOD # 13

REV  3/28/05
1 OF 1   PAGE   PAY130

BRANCH   Allentown

BRANCH # 2721

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 21 | 9.50 | | | | | |
| TUE | | 22 | 9.50 | | | | | |
| WED | | 23 | 9.50 | | | | | |
| THU | | 24 | 8.00 | | | | | |
| FRI | | 25 | 10.00 | | | | | |
| SAT | | 26 | 7.00 | | | | | |
| TOTAL | | | 53.50 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

Full Goal   Full Pgm   Cancels   Qual Amount   Partial   Expanded   Other Goal   Comm Basis   Comm Rate   Gross Pay

NEW PRODUCTION COMM
4750-
Adjustment   4053.14
Revised  4750-  4053.14

410.00 / 410.00   (A)

410.00 divided by   53.50 = 7.663551
                    [B]

WEEKLY BASE
TOTAL EARNINGS        53.50 divided by   7.663551   = 7.663551
                      [B]                (B)÷[C]+[D]

= 7.663551   HOURLY RATE (E)

= 11.495326   OVERTIME RATE (F)

7.663551 * 1.5

| | | | |
|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 @ 7.663551 (E) | = | 306.54 |
| OVERTIME HOURS | 13.50 @ 11.495326 (F) | = | 155.19 |
| VAC/SIC HOURS | @ 10.250000 (B) | = | |
| HOLIDAY HOURS | @ 10.250000 (B) | = | |
| OTHER PAY TYPE HRS (C) | @ 10.250000 (B) | = | |
| PRIOR PERIOD HOURS (D) | | | 183.75 |
| GROSS PAY (O) | | | 645.48 |

LAWN SPEC NON DOT   _Armando Cordova_      DATE  3/28/05

MANAGER   _____   DATE  3/28/05

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

REV 4/04/05    PAY930
PAGE    1 OF 1

NAME  ARMANDO R. CORDOVA          BRANCH  Allentown
WK END  4/02/05    PERIOD # 14    BRANCH # 2721

DAILY HOURS
AND
PRODUCTIVITY
RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|------|----|----|----|----|----|----|----|
| MON | | 28 | 8.44 | | | | | |
| TUE | | 29 | 10.27 | | | | | |
| WED | | 30 | 10.64 | | | | | |
| THU | | 31 | 10.70 | | | | | |
| FRI | | 1 | 9.32 | | | | | |
| SAT | | 2 | 4.07 | | | | | |
| TOTAL | | | 53.44 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----------|----------|---------|-------------|---------|----------|------------|------------|-----------|-----------|

NEW PRODUCTION COMM
4750-
Adjustment
5050-4247.82
Revised
5000- 4247.82

WEEKLY BASE
TOTAL EARNINGS

| 420.00 |      divided by  | 53.44 | = | 7.859281 | = | 7.859281 |
| 420.00 |                  | (B)   |   |          |   | (B)+(C)+(D) |
                                                              53.44
                                                          (B)+(C)+(D)
                                                                       HOURLY
                                                                       RATE (E)

420.00 divided by  53.44  =  7.859281  *  1.5  =  11.788921
                   (B)                                OVERTIME
                                                      RATE (F)

| STRAIGHT TIME HOURS | 40.00 | @ | 7.859281 | (E) | = | 314.37 |
| OVERTIME HOURS | 13.44 | @ | 11.788921 | (F) | = | 158.44 |
| VAC/SIC HOURS | | @ | 10.500000 | (E) | = | |
| HOL/DAY HOURS | | @ | 10.500000 | (E) | = | |
| OTHER PAY TYPE HRS | | @ | 10.500000 | (E) | = | |
| GROSS PAY (O) | | | | | | 472.81 |

LAWN SPECIALIST DOT  _Armando Cordova Jr_          DATE  4/04/05

MANAGER                                            DATE  4/04/05

A9-132

CONFIDENTIAL
TRU 7673

CONFIDENTIAL
TRU 7681

A9-133

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

NAME   NATIVIDAD C. GALLAGA

WK END  4/16/05    PERIOD # 16

REV  4/18/05
PAGE   1 OF  1    PAY130

BRANCH  Allentown

BRANCH # 2721

DAILY HOURS
AND
PRODUCTIVITY
RECORD

| DAY | | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK V/S | HOURS HOL. | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | | 11 | 10.03 | | | | |
| TUE | | | 12 | 9.92 | | | | |
| WED | | | 13 | 10.12 | | | | |
| THU | | | 14 | 10.00 | | | | |
| FRI | | | 15 | 10.09 | | | | |
| SAT | | | 16 | 7.95 | | | | |
| TOTAL | | | | 58.21 | | | | |
| | | (A) | | (B) | | (C) | | (D) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

/work -- Rt 11 - 11001 DAY!

5500- 6683.35
5250- 6683.35

NEW PRODUCTION COMM
Adjustment
290
Revised

1433.35    1433.35    8.0%  114.67

(D)

WEEKLY BASE                              420.00
NEW PRODUCTION COMM                      114.67
TOTAL EARNINGS                           534.67

534.67 divided by   58.21   divided by    9.185191   =    9.185191   HOURLY
                    (B)                                              RATE (E)

                                                        (B)+(C)+(D)
                                         58.21 * 1.5  =  13.777786   OVERTIME
                                         (B)+(C)+(D)                 RATE (F)

STRAIGHT TIME HOURS   40.00  @  9.185191     (E)       367.41
OVERTIME HOURS        18.21  @  13.777786    (F)       250.89
VAC/SICK HOURS               @  10.50000     (E)
HOLIDAY HOURS                @  10.50000     (E)
OTHER PAY TYPE HRS    (C)     @              (B)
GROSS PAY             (D)                              618.30
                      (O)

LAWN SPECIALIST DOT  _Natividad Gallaga_____   DATE  4/18/05

MANAGER  _____   DATE  4/18/05

CONFIDENTIAL
TRU 7684

A9-134

TruGreen*ChemLawn                    REV 10/24/05    PAY130
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT         PAGE    2 OF  1
*FINAL*

NAME / FRANCISCO SAAVEDRA        BRANCH   Allentown

WK END 10/22/05    PERIOD # 43    BRANCH # 2721

WEEKLY BASE           | 430.00 |
SALES PROD. BONUS     |   4.50 |
TOTAL EARNINGS        | 434.50 |                      =    8.501271
                                     divided by  51.11          HOURLY
                                                 (B)+(C)+(D)     RATE (E)

434.50 divided by   51.11   =   8.501271  * 1.5  =  12.751906
                    (B)                                OVERTIME
                                                       RATE (F)

STRAIGHT TIME HOURS        40.00  @   8.501271  (E)     340.05
OVERTIME HOURS             11.11  @  12.751906  (F)     141.67
VAC/SIC HOURS                    @  10.750000  (E)
HOLIDAY HOURS                    @  10.750000  (E)
OTHER PAY TYPE HRS  (D)          @  10.750000  (E)
GROSS PAY  (O)                                          481.72


LAWN SPECIALIST DOT _____    DATE 10/24/05

MANAGER _____                DATE 10/24/05

A9-135

CONFIDENTIAL
TRU 7694

TruGreenChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*                                                    REV  3/28/05    PAY130
                                                                    PAGE  1 OF  1

NAME  ANGEL N. GALLAGA                          BRANCH   Allentown

WK END  3/26/05    PERIOD # 13                  BRANCH # 2721

DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL. | HOURS NON-PAY | HOURS OTHER PAY |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| MON | | 21 | 9.60 | | | | | |
| TUE | | 22 | 10.62 | | | | | |
| WED | | 23 | 8.97 | | | | | |
| THU | | 24 | 7.97 | | | | | |
| FRI | | 25 | 10.15 | | | | | |
| SAT | | 26 | 6.25 | | | | | |
| TOTAL | | | 53.56 | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----------|----------|---------|-------------|---------|----------|------------|------------|-----------|-----------|

NEW PRODUCTION COMM
5625-
Adjustment
    .700  4527.79
Revised
    4925 - 4527.79

WEEKLY BASE
TOTAL EARNINGS       450.00       divided by     53.56  = 8.401792
                     450.00                       (B)      (B)+(C)+(D)

450.00 divided by  53.56  =  8.401792  *  1.5  =  12.602688
                    (B)                                HOURLY
                                                       RATE (E)

                                                  8.401792  =  8.401792
                                                              OVERTIME
                                                              RATE (F)

STRAIGHT TIME HOURS      40.00  @  8.401792  (B)  =  336.07
OVERTIME HOURS           13.56  @ 12.602688  (E)  =  170.89
VAC/SIC HOURS                   @ 11.250000  (E)  =
HOLIDAY HOURS  (C)              @ 11.250000  (E)  =
OTHER PAY TYPE HRS  (D)         @ 11.250000  (E)  =
GROSS PAY  (O)                                       506.96

LAWN SPECIALIST DOT _____  DATE  3/28/05

MANAGER _____  DATE  3/28/05



CONFIDENTIAL
TRU 08294

A9-136

COMPENSATION WORKSHEET

NAME: Fabio Leon

WEEK EN: 19-Mar-05

BRANCH: MALVERN 4085

| DAY | ACT REV | HOURS | HOURS WORKSMAN | HOURS HOL |
|-----|---------|-------|----------------|-----------|
| MON | | 9.00 | | 0.00 |
| TUE | $956.00 | 8.50 | | 0.00 |
| WED | $1,073.00 | 9.00 | | 0.00 |
| THU | $949.00 | 9.50 | | 0.00 |
| FRI | $1,000.00 | 9.50 | | 0.00 |
| SAT | $1,013.00 | 8.00 | | 0.00 |
| TOTAL | $4,993.00 | 54.00 | 0.00 | 0.00 |
| | (B) | (C) | | (D) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

**CALCULATIONS**

REVENUE INCENTIV $4,993.00 = $4,200.00 = 18.88% X 7% = $55.51
(A) GOAL +/- %OAL L OVER GOA X 8% =
1050 X 9% =
(B)

REVENUE INCENTIVE: X 7% =, X 8% =, X 9% = $55.51

SALES INCENTIVE     X15% = $0.00 PRODUCTION BONUS     X 5% = $0.00
(F) PRO. BONUS BENEFICIAL (G)
X 10% = $0.00
(H)

WKLY BASE EARNINGS     $499.00
SERVICE EARNINGS     $55.51 (E)
AUDITED SALES SIGN-UP BON     $0.00 (F)
SALES PRODUCTION BONUS     $0.00 (G)(H)
TOTAL EARNINGS     $555.51     divide by     54.00     =     $10.10
(B)     HRLY RATE

$555.51 divide by 54.00 = $10.10 X 1.5 = $15.15
(B) OVERTIME RATE

STRAIGHT TIME HOURS     40.00     @     $10.10     =     $404.00
OVERTIME HOURS     14.00     @     $15.15     =     $212.14
VAC/SICK/OTHER H     0.00     @     $15.15     =     $0.00
HOLIDAY HOURS     0.00     @     $15.15     =     $0.00

MONTHLY RETENTION BONUS

COMMERCIAL INCENTIVE     $0.00

GROSS EARNINGS     $616.22

SPECIALIST _____  DATE _____

MANAGER _____  DATE _____

* Hourly rate can not fall below applicable Federal/State minimum wage.

**Cancel Bonus Goals**

% OVER MONTH TARGET
Target to 4.6% Improvement

5.0% to 9.9% Improvement
10.0% to 14.9% Improvement
15.0% and up Improvement

CONFIDENTIAL
TRU 08296

A9-137



COMPENSATION WORKSHEET
(only one box each)
NAME _ Martin Leon
WEEK EN: 19-Mar-05

BRANCH: MALVERN
BRANCH  4885

| DAILY HOURS AND PRODUCTIVITY RECORD | DAY | ACT REV | HOURS WORKROOM | HOURS HOL. |
|---|---|---|---|---|
| | MON | $1,084.00 | 0.00 | 0.00 |
| | TUE | | 3.30 | 0.00 |
| | WED | $1,298.00 | 9.30 | 0.00 |
| | THU | $1,166.00 | 9.45 | 0.00 |
| | FRI | $1,288.00 | 9.50 | 0.00 |
| | SAT | $1,255.00 | 8.30 | 0.00 |
| | TOTAL | $6,091.00 | 55.85 | 0.00 |
| | | | (C) | (D) |

CALCULATIONS

REVENUE INCENTIV   $6,192.00   = $5,000.00   = $1,192.00   23.84%   +/- GOAL LOWER GUA   $95.36
                      (A)        GOAL
                                 1250                    (B)                         (D)

                                                                        X 7% =       $0.00
                                                                        X 8% =       (G)
                                                                        X 6% =       $0.00
                                                                                     (H)

SALES INCENTIVE   _____   X 15% =   $0.00   PRODUCTION BONUS   _____   X 5% =   $0.00   (G)
                                      (F)                                            $0.00  (H)
                              PRO. BONUS- BENEFICIAL              X 10% =

|  |  |  |  |  |
|---|---|---|---|---|
| WKLY BASE EARNINGS | $480.00 |  |  |  |
| SERVICE EARNINGS | $95.36 (E) |  |  |  |
| AUDITED SALES SIGN-UP BON | $0.00 (F) |  |  |  |
| SALES PRODUCTION BONUS | $0.00 (G)+(H) |  |  |  |
| TOTAL EARNINGS | $575.36 | divide by | 55.85 | $10.30 |
| | | | (B) | HRLY RATE |

$575.36 divide by 55.85 = $10.30 X 1.5 = $15.45
         (B)                                  OVERTIME RATE

| STRAIGHT TIME HOURS | 40.00 | @ | $10.30 | = | $412.08 |
| OVERTIME HOURS | 15.85 | @ | $15.45 | = | $244.93 |
| VAC/SICK/OTHER H | 0.00 | @ | $12.00 | = | $0.00 |
| HOLIDAY HOURS | 0.00 | @ | $12.00 | = | $0.00 |

MONTHLY RETENTION BONUS                           $0.00

COMMERICAL INCENTIVE                              [        ]

GROSS EARNINGS                                    $657.01

SPECIALIST _____  DATE _____

MANAGER _____  DATE _____

* Hourly rate can not fall below applicable Federal/State minimum wage.

**Cancel Bonus Goals**

% OVER MONTHLY TARGET
Target is 4.9% Improvement

5.0% to 9.9% Improvement
10.5% to 14.9% Improvement
11.9% and up Improvement



CONFIDENTIAL
TRU 08300

A9-138

COMPENSATION WORKSHEET
(only enter blue data)
NAME  Gabino Leon
WEEK EN: 19-Mar-05

BRANCH: MALVERN
BRANCH #  4853

| | DAY | ACT REV | HOURS REV | HOURS WORKDAYS | HOURS HOL |
|---|---|---|---|---|---|
| DAILY HOURS | MON | | | 0.00 | 0.00 |
| AND | TUE | $978.00 | 9.30 | | 0.00 |
| PRODUCTIVITY | WED | $1,236.00 | 9.30 | | 0.00 |
| RECORD | THU | $1,254.00 | 9.45 | | 0.00 |
| | FRI | $1,207.00 | 9.50 | | 0.00 |
| | SAT | $1,109.00 | 8.30 | | 0.00 |
| | TOTAL | $5,784.00 | 55.85 | 0.00 | 0.00 |
| | | (B) | (C) | (D) |

CALCULATIONS

REVENUE INCENTIV  $5,784.00 = $584.00   18.04%   X 7% =
                      (A)              GOAL  +/- GOAL OVER GOA   X 8% =   $51.88
                                $4,900.00 =                      X 9% =
                                1225

SALES INCENTIVE _____ X15% = $0.00   PRODUCTION BONUS _____ X 5% =   $0.00
                              (F)      PRD. BONUS-BENEFICIAL _____ X 10% =   $0.00
                                                                       (H)

| WKLY BASE EARNINGS | $480.00 | |
|---|---|---|
| SERVICE EARNINGS | $61.88 | (F) |
| AUDITED SALES SIGN-UP BON | $0.00 | (F) |
| SALES PRODUCTION BONUS | $0.00 | (G+H) |
| TOTAL EARNINGS | $541.88 | divide by   55.85 |

$541.88  divide by  55.85  =  $9.70  X 1.5  =  $14.55        $9.70
            (B)                    (B)              OVERTIME RATE   HRLY RATE

| STRAIGHT TIME HOURS | 40.00 | @ | $9.70 | = | $388.10 |
|---|---|---|---|---|---|
| OVERTIME HOURS | 1.55 | @ | $14.55 | = | $230.47 |
| VAC/SICK/OTHER H | 0.00 | @ | $12.00 | = | $0.00 |
| HOLIDAY HOURS | 0.00 | @ | $12.00 | = | $0.00 |

MONTHLY RETENTION BONUS

COMMERCIAL INCENTIVE                                      $0.00

GROSS EARNINGS                                            $618.77

SPECIALIST  Gabino Leon Vargas

MANAGER  _____  DATE  3/23/05

* Hourly rate can not fall below applicable Federal/State minimum wage.

**Cancel Bonus Goals**

% OVER MONTH TARGET
target to 4.9% improvement

5.0% to 9.9% improvement
10.0% to 14.9% improvement
15.0% and up improvement

CONFIDENTIAL
TRU 08303

A9-139

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV 3/21/05    PAY130
PAGE   1 OF 1

NAME   JUAN E. CHAVEZ

WK END  3/19/05      PERIOD # 12

BRANCH  Malvern
BRANCH # 4885

DAILY HOURS
AND
PRODUCTIVITY
RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|------|------|------|------|------|------|------|------|
| MON | | 14 | 9.50 | | | | | |
| TUE | | 15 | 9.50 | | | | | |
| WED | | 16 | 9.50 | | | | | |
| THU | | 17 | 9.50 | | | | | |
| FRI | | 18 | 9.75 | | | | | |
| SAT | | 19 | 8.50 | | | | | |
| TOTAL | | | 56.75 | | | | | |
| | (A) | | (B) | | (C) | (D) | | (O) |

SPECIAL PAY CALCULATIONS

Full    Full              Qual
Goal    Pgm    Cancels    Amount    Partial    Expanded    Other    Comm    Comm    Gross
                                                            Goal     Basis   Rate    Pay

WEEKLY BASE
TOTAL EARNINGS

452.00
452.00    divided by    56.75    =    7.964757    =    7.964757    HOURLY
                         (B)                                         RATE (E)

452.00 divided by    56.75    =    7.964757  *  1.5  =  11.947135    OVERTIME
                     (B)                                              RATE (F)

7.964757 = B ÷ (C) + (D)

|                        |   |         |   |          |     |   |          |
|------------------------|---|---------|---|----------|-----|---|----------|
| STRAIGHT TIME HOURS    |   | 40.00   | @ | 7.964757 | (E) | = | 318.59   |
| OVERTIME HOURS         |   | 16.75   | @ | 11.947135| (F) | = | 200.11   |
| VAC/SICK HOURS         | (C) |       | @ | 11.300000| (E) | = |          |
| HOLIDAY HOURS          | (D) |       | @ | 11.300000| (E) | = |          |
| OTHER PAY TYPE HRS     | (O) |       | @ | 11.300000| (E) | = |          |
| GROSS PAY              |   |         |   |          |     | = | 518.70   |

LAWN SPECIALIST DOT  _Juan Carlos_                  DATE  3/21/05

MANAGER:  _____                  DATE  3/21/05

CONFIDENTIAL
TRU 08304

A9-140



TruGreen•ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*
                                                        REV  3/21/05    PAY130
                                                             PAGE      1 OF  1

NAME  FERNANDO A. GALVEZ                    BRANCH  Malvern
WK END  3/19/05      PERIOD # 12            BRANCH # 4885

DAILY HOURS AND PRODUCTIVITY RECORD

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|----------------------|----|--------------|----------------|-----|-----------|---------------|-----------------|
| MON |                      | 14 | 8.00         |                |     |           |               |                 |
| TUE |                      | 15 | 9.00         |                |     |           |               |                 |
| WED |                      | 16 | 9.00         |                |     |           |               |                 |
| THU |                      | 17 | 9.00         |                |     |           |               |                 |
| FRI |                      | 18 | 9.00         |                |     |           |               |                 |
| SAT |                      | 19 | 7.00         |                |     |           |               |                 |
| TOTAL |                    |    | 51.00        |                |     |           |               |                 |
|     | (A)                  |    | (B)          | (C)            |     | (D)       |               | (O)             |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Psm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----------|----------|---------|-------------|---------|----------|------------|------------|-----------|-----------|

WEEKLY BASE
TOTAL EARNINGS

    460.00
    ─────── divided by    51.00    =         9.019607
    460.00                (B)                HOURLY
                                             RATE (3)

460.00 divided by   51.00   =   9.019607  *  1.5  =    13.529410
                    (B)                               OVERTIME
                                                      RATE (F)

STRAIGHT TIME HOURS        40.00     @   9.019607  (E)    360.78
OVERTIME HOURS             11.00     @  13.529410  (F)    148.82
VAC/SIC HOURS    (C)                 @  11.500000  (E)
HOL/DAY HOURS    (D)                 @  11.500000  (E)
OTHER PAY TYPE HRS (O)               @  11.500000  (3)
GROSS PAY                                                 509.60

LAWN SPECIALIST DOT                                DATE  3/21/05

MANAGER                                            DATE  3/21/05

CONFIDENTIAL
TRU 08308

A9-141

reen*ChemLawn
PENSATION WORKSHEET: LAWN SPECIALIST DOT
INAL*

REV 3/28/05
PAGE  1 OF 1    PAY130

NAME  FERNANDO A. DURAN
WK END 3/26/05    PERIOD # 13

BRANCH  Malvern
BRANCH # 4885

| DAY | ACTUAL REVENUE/SALES | Dt | HOURS WORKED | VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|
| MON | | 22 | 8.82 | | | | | |
| TUE | | 23 | 9.90 | | | | | |
| WED | | 24 | 8.15 | | | | | |
| THU | | 25 | 9.07 | | | | | |
| FRI | | 26 | 6.77 | | | | | |
| SAT | | | | | | | | |
| TOTAL | | | 52.00 | | | | | |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

            (A)         (B)    (C)        (D)                    (O)

SPECIAL PAY CALCULATIONS

Full   Full                    Qual
Goal   Pgm    Cancels    Amount    Partial    Expanded

Other    Comm    Comm    Gross
Goal     Basis   Rate    Pay

WEEKLY BASE       460.00
TOTAL EARNINGS    460.00    divided by    52.00    =    8.846153
                                          (B)              HOURLY RATE (E)

460.00 divided by    52.00    =    8.846153    *  1.5  =    13.269229
                     (B)                                    OVERTIME RATE (F)

STRAIGHT TIME HOURS      40.00  @  8.846153  (E)  =    353.85
OVERTIME HOURS           12.00  @ 13.269229  (F)  =    159.23
VAC/SIC HOURS                   @ 11.500000  (E)  =
HOLIDAY HOURS                   @ 11.500000  (E)  =
OTHER PAY TYPE HRS              @ 11.500000  (E)  =
GROSS PAY                                              513.08

LAWN SPECIALIST DOT _____    DATE 3/28/05

MANAGER _____    DATE 3/28/05

CONFIDENTIAL
TRU 08320

A9-142



COMPENSATION WORKSHEET
(please print)
NAME   Felix Leon
WEEK END   26-Mar-05

BRANCH: MALVERN
BRANCH #   4985

| | DAY | ACT REV | HOURS | HOURS WORKED/OT | HOURS HOL |
|---|---|---|---|---|---|
| DAILY HOURS AND PRODUCTIVITY RECORD | MON | $1,423.00 | 10.00 | | 0.00 |
| | TUE | $1,202.00 | 9.57 | | 0.00 |
| | WED | $1,104.00 | 9.22 | | 0.00 |
| | THU | $1,228.00 | 9.15 | | 0.00 |
| | FRI | $1,234.00 | 9.20 | | 0.00 |
| | SAT | $1,019.00 | 8.31 | | 0.00 |
| | TOTAL | $7,140.00 | 55.37 | 0.00 | 0.00 |
| | | (B) | (C) | | (D) |

CALCULATIONS

REVENUE INCENTIV  $7,140.00        =    $0.00    0.00%    X 7% =    $0.00
                    (A)                 GOAL  +/- GOAL  OVER GOA  X 8% =
                                        $9,000.00                 X 9% =    $0.00
                                        1000                                 (G)
                                                                             (H)

SALES INCENTIVE _____  X 15% =    $0.00  PRODUCTION BONUS _____  X 5% =    $0.00
                                     (F)   PRO. BONUS- BENEFICIAL           X 10% =    $0.00
                                                                                        (G)
                                                                                        (H)

| | | | HRLY RATE |
|---|---|---|---|
| WKLY BASE EARNINGS | $490.00 | (E) | $8.81 |
| SERVICE EARNINGS | $0.00 | (F) | |
| AUDITED SALES SIGN-UP BON | $0.00 | (G) | $13.23 |
| SALES PRODUCTION BONUS | $0.00 | (G)+(H) | OVERTIME RATE |
| TOTAL EARNINGS | $490.00 | | |

$490.00  divide by  55.57  =    $8.82   X 1.5   =    $13.23
                     (B)

| | | | |
|---|---|---|---|
| STRAIGHT TIME HOURS | 40.00 | @ | $8.82 | $352.71 |
| OVERTIME HOURS | 15.57 | @ | $13.23 | $205.94 |
| VAC/SICK/OTHER H | 0.00 | @ | $12.25 | $0.00 |
| HOLIDAY HOURS | 0.00 | @ | $12.25 | $0.00 |

MONTHLY RETENTION BONUS                    $0.00

COMMERCIAL INCENTIVE

GROSS EARNINGS                             $558.65

SPECIALIST _____   DATE 3/29/05

MANAGER _____   DATE 3/29/05

* Hourly rate can not fall below applicable Federal/State minimum wage.

**Cancel Bonus Goals**

**% OVER MONTH TARGET**
Target to 4.9% improvement

5.0% to 9.9% Improvement
10.0% to 14.9% Improvement
15.0% and up improvement

CONFIDENTIAL
TRU 08323

A9-143

TruGreen·ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV 3/28/05
PAGE 1 OF 1
PAY130

NAME   JUAN E. CHAVEZ,

WK END 3/26/05    PERIOD # 13

BRANCH   Malvern
BRANCH # 4885

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|----------------------|----|--------------|----------------|-----|-----------|---------------|-----------------|
| MON |  | 21 | 5.57 |  |  |  |  |  |
| TUE |  | 22 | 9.74 |  |  |  |  |  |
| WED |  | 23 | 9.70 |  |  |  |  |  |
| THU |  | 24 | 9.10 |  |  |  |  |  |
| FRI |  | 25 | 9.90 |  |  |  |  |  |
| SAT |  | 26 | 8.50 |  |  |  |  |  |
| TOTAL |  |  | 56.01 |  |  |  |  |  |
|  | (A) |  | (B) |  | (C) |  | (D) |  |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay

WEEKLY BASE
TOTAL EARNINGS

452.00
452.00   divided by   56.01   =   8.069987
(B)+(C)+(D)
(B)

= 8.069987
HOURLY
RATE (E)

452.00 divided by   56.01   =   8.069987   *   1.5   =   12.104980
(B)                                                    OVERTIME
                                                       RATE (F)

| STRAIGHT TIME HOURS | 40.00 | @ | 8.069987 | (E) | = | 322.80 |
| OVERTIME HOURS | 16.01 | @ | 12.104980 | (F) | = | 193.80 |
| VAC/SIC HOURS | (C) |  | @ | 11.300000 | (E) | = |  |
| HOLIDAY HOURS |  | @ | 11.300000 | (E) | = |  |
| OTHER PAY HOURS | (B) |  | @ | 11.300000 | (E) | = |  |
| GROSS PAY TYPE HRS | (D) |  |  |  |  |  | 516.60 |

LAWN SPECIALIST DOT   _Juan Chavez_   DATE 3/28/05

MANAGER   _(signature)_   DATE 3/28/05

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT                    REV 10/24/05
*FINAL*                                                        PAGE    1 OF 1      PAY130

NAME    RICARDO A. ORTEGA              BRANCH  Malvern
WK END 10/22/05    PERIOD # 43        BRANCH # 4885

| DAILY HOURS AND PRODUCTIVITY RECORD | DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
| | MON | | 17 | 10.30 | | | | | |
| | TUE | | 18 | 10.40 | | | | | |
| | WED | | 19 | 11.17 | | | | | |
| | THU | | 20 | 9.04 | | | | | |
| | FRI | | 21 | 11.00 | | | | | |
| | SAT | | 22 | 7.57 | | | | | |
| | TOTAL | | | 59.48 | | | | | |
| | | (A) | | (B) | | | (C) | (D) | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|
| | | | 410.00 | | | | | | |
| | | | 410.00 | | | | (C) | (D) | |

WEEKLY BASE
TOTAL EARNINGS         410.00    divided by    59.48    =    6.893073
                                               (B)

                       410.00  divided by    59.48   =   6.893073  *  1.5  =  10.339609
                                             (B)                                HOURLY
                                                                               RATE (E)
                                                                               OVERTIME
                                                                               RATE (F)

STRAIGHT TIME HOURS  (C)    40.00    @    6.893073    (E)   =    275.72
OVERTIME HOURS       (D)    19.48    @   10.339609    (F)   =    201.42
VAC/SIC HOURS               .        @   10.250000    (E)   =
HOLIDAY HOURS               .        @   10.250000    (E)   =
OTHER PAY TYPE HRS          .        @   10.250000    (E)   =
PRIOR PERIOD HOURS                                                328.00
GROSS PAY                                                        805.14

LAWN SPECIALIST DOT _____    DATE 10/24/05

MANAGER _____                DATE 10/24/05

CONFIDENTIAL
TRU 08348

A9-144

COMPENSATION WORKSHEET
(only enter blue data)

NAME: ____RAMON R_____          BRANCH: Allentown_____
WEEK ENDING: ____4/10/2004_____   BRANCH # Allentown 5721_____

DAILY HOURS
AND
PRODUCTIVITY
RECORD

| DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|-----|---------|-------|--------------------|-----------|
| MON | $1,236.00 | 10.25 | 0.00 | 0.00 |
| TUE | $1,014.00 | 10.00 | 0.00 | 0.00 |
| WED | $1,121.00 | 10.75 | 0.00 | 0.00 |
| THU | $1,018.00 | 10.25 | 0.00 | 0.00 |
| FRI | $874.00 | 10.00 | 0.00 | 0.00 |
| SAT | $858.00 | 8.00 | 0.00 | 0.00 |
| TOTAL | $6,121.00 | 60.25 | 0.00 | 0.00 |
| | | (B) | (C) | (D) |

CALCULATIONS

REVENUE INCENTIVE     $6,121.00     -     $5,625.00     =     $496.00     |8.82%|     X 8% =     $34.72
                        (A)              GOAL                  +/- GOAL    % OVER GOAL    X 9% =
X 7% =

SALES INCENTIVE     $0.00   X15% =     $0.00     PRODUCTION BONUS     $0.00     X 5% =     $0.00
                                        (F)                                              (G)
                              PRO BONUS- BENEFICIAL     $0.00     X 10% =     $0.00
                                                                             (H)

WKLY BASE EARNINGS           $440.00
SERVICE EARNINGS             $34.72 (E)
AUDITED SALES SIGN-UP BONUS  $0.00 (F)
SALES PRODUCTION BONUS       $0.00 (G)+(H)
TOTAL EARNINGS               $474.72   divide by   60.25   =     $7.88
                                                    (B)          HRLY RATE

___$474.72___ divide by __60.25__   =   $7.88   X  1.5   =   $11.82
                (B)                                          OVERTIME RATE

STRAIGHT TIME HOURS     40.00   @   $7.88    =   $315.17
OVERTIME HOURS          20.25   @   $11.82   =   $239.33
VAC/SICK/OTHER HOURS    0.00    @   $11.00   =   $0.00
HOLIDAY HOURS           0.00    @   $11.00   =   $0.00

MONTHLY RETENTION BONUS                          $0.00

COMMERICAL INCENTIVE                             $0.00

GROSS EARNINGS                                   $554.50

SPECIALIST  _____

                                    DATE

MANAGER  _____

                                    DATE

* Hourly rate can not fall below applicable Federal/State minimum wage.

**Cancel Bonus Goals**

| % OVER MONTH TARGET | BONUS PERCENT |
|---------------------|---------------|
| Target to 4.9% improvement | 7% of monthly total earning |
| 5.0% to 9.9% improvement | 8% of monthly total earning |
| 10.0% to 14.9% improvement | 9% of monthly total earning |
| 15.0% and up improvement | 10% of monthly total earning |

APRIL                                    MONTH ROUTE CXL BONUS

| ROUTE NUMBER | MONTH ACTUAL | MONTH BUDGET | IMPROVEMENT % | BONUS % | 4/3/2004 GROSS PAY | 4/10/2004 GROSS PAY | 4/17/2004 GROSS PAY | 4/23/2004 GROSS PAY | 1/0/1900 GROSS PAY | MINUS PREV MONTH BONUS PAY | TOTAL GROSS PAY | GROSS MONTH BONUS | ATTENDENCE REDUCTION % | ADJUSTED MONTH BONUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 3.83% | 6.31% | 39.30% | 10% | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0% | $0.00 |

CONFIDENTIAL
TRU 7635

A9-145

TruGreen*ChemLawn
COMPENSATION WORKSHEET : LAWN SPECIALIST DOT
*FINAL*

REV 10/18/04
PAGE    1 OF  1
PAY130

NAME   FRANCISCO SAAVEDRA

BRANCH  Allentown

WK END 10/16/04    PERIOD # 42

BRANCH # 2721

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED [B] | HOURS VAC/SICK V/S [C] | HOURS HOL [D] | Comm Rate | Gross Pay | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
| MON | | 11 | 10.34 | | | | | | |
| TUE | | 12 | 9.44 | | | | | | |
| WED | | 13 | 10.44 | | | | | | |
| THU | | 14 | 10.52 | | | | | | |
| FRI | | 15 | 9.12 | | | | | | |
| SAT | | 16 | 6.05 | | | | | | |
| TOTAL | | | 55.91 | | | | | | (O) |

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|
| | | | 42.00 | | | | 42.00 | 7.0% | 2.94 |

NEW PRODUCTION COMM
6000-
Adjustment
6000-     6042.00

Revised
6000-   6042.00

| | 420.00 |
|---|---|
| | 2.94 |
| | 422.94 |

WEEKLY BASE
NEW PRODUCTION COMM
TOTAL EARNINGS

422.94 divided by   55.91  =  7.564657  * 1.5
                        [B]

                        55.91  divided by  55.91  =
                                            [B]

                        [B] + (C) + (D)

7.564657  =  HOURLY
             RATE (E)

11.346985  OVERTIME
           RATE (F)

| STRAIGHT TIME HOURS | 40.00 | @ | 7.564657 | (E) | = | 302.59 |
|---|---|---|---|---|---|---|
| OVERTIME HOURS | 15.91 | @ | 11.346985 | (F) | = | 180.53 |
| VAC/SIC HOURS | | @ | 10.500000 | (E) | = | |
| HOLIDAY HOURS | | @ | 10.500000 | (E) | = | |
| OTHER PAY TYPE HRS | | @ | 10.500000 | (E) | = | 525.00 |
| PRIOR PERIOD HOURS | | | | | | 1,008.12 |
| GROSS PAY | | | | | | |

LAWN SPECIALIST DOT                                         DATE 10/18/04

MANAGER                                                     DATE 10/18/04

CONFIDENTIAL
TRU 7632

A9-146

COMPENSATION WORKSHEET
(only enter blue data)

NAME: Rafael Contreras                              BRANCH: Allentown

WEEK ENDING: 5/8/2004                               BRANCH # 5721

|  | DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|---|---|---|---|---|---|
| DAILY HOURS | MON | $383.00 | 9.00 | 0.00 | 0.00 |
| AND | TUE | $207.00 | 9.00 | 0.00 | 0.00 |
| PRODUCTIVITY | WED | $1,000.00 | 11.00 | 0.00 | 0.00 |
| RECORD | THU | $217.00 | 9.75 | 0.00 | 0.00 |
|  | FRI | $120.00 | 10.75 | 0.00 | 0.00 |
|  | SAT | $0.00 | 9.75 | 0.00 | 0.00 |
|  | TOTAL | $1,927.00 | 59.25 | 0.00 | 0.00 |
|  |  |  | (B) | (C) | (D) |

### CALCULATIONS

REVENUE INCENTIVE   $1,927.00  −  $900.00  =  $1,027.00   114.11%   X 7% =
                     (A)          GOAL         +/- GOAL   % OVER GOAL   X 8% =   $92.43
                                                                       X 9% =

SALES INCENTIVE   $0.00  X15% =  $0.00   PRODUCTION BONUS   $0.00   X 5% =   $0.00
                                 (F)                                         (G)

                                         PRO. BONUS- BENEFICIAL   $0.00   X 10% =   $0.00
                                                                                    (H)

WKLY BASE EARNINGS            $420.00
SERVICE EARNINGS              $92.43  (E)
AUDITED SALES SIGN-UP BONUS   $0.00  (F)
SALES PRODUCTION BONUS        $0.00  (G)+(H)
TOTAL EARNINGS                $512.43   divide by   59.25   =   $8.65
                                                    (B)         HRLY RATE

_____ $512.43  divide by  59.25  =  $8.65  X 1.5  =  $12.97
                          (B)                        OVERTIME RATE

STRAIGHT TIME HOURS       40.00   @   $8.65    =   $345.94
OVERTIME HOURS            19.25   @   $12.97   =   $249.73
VAC/SICK/OTHER  HOURS      0.00   @   $10.50   =   $0.00
HOLIDAY HOURS             0.00    @   $10.50   =   $0.00

MONTHLY RETENTION BONUS                           $0.00

COMMERICAL INCENTIVE                              $0.00

GROSS EARNINGS                                    $595.67                **Cancel Bonus Goals**

SPECIALIST                          5/10/04
                                     DATE

MANAGER

                                     DATE

" Hourly rate can not fall below applicable Federal/State minimum wage

| % OVER MONTH TARGET | BONUS PERCENT |
|---|---|
| Target to 4.9% improvement | 7% of monthly total earning |
| 5.0% to 9.9% improvement | 8% of monthly total earning |
| 10.0% to 14.9% improvement | 9% of monthly total earning |
| 15.0% and up improvement | 10% of monthly total earni |

APRIL

| | | | | | | | MONTH ROUTE CXL BONUS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROUTE NUMBER | MONTH ACTUAL | MONTH BUDGET | IMPROVEMENT % | BONUS % | 4/3/2004 GROSS PAY | 4/10/2004 GROSS PAY | 4/17/2004 GROSS PAY | 4/24/2004 GROSS PAY | 1/0/1900 GROSS PAY | MINUS PREV. MONTH BONUS PAY | TOTAL GROSS PAY | GROSS MONTH BONUS | ATTENDENCE REDUCTION % | ADJUSTED MONTH BONUS |
| Y | 0.00% | 0.00% | #DIV/0! | 0% | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0% | $0.00 |

**CONFIDENTIAL**
**TRU 7623**

A9-147

**COMPENSATION WORKSHEET**
(only enter blue data)

NAME:        FRANCISCO                          BRANCH:  Allentown
WEEK ENDING:    4/3/2004                        BRANCH #        5721

| | DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|---|---|---|---|---|---|
| DAILY HOURS | MON | $0.00 | 5.25 | 0.00 | 0.00 |
| AND | TUE | $0.00 | 9.50 | 0.00 | 0.00 |
| PRODUCTIVITY | WED | $0.00 | 9.50 | 0.00 | 0.00 |
| RECORD | THU | $0.00 | 10.25 | 0.00 | 0.00 |
| | FRI | $980.00 | 10.75 | 0.00 | 0.00 |
| | SAT | $588.00 | 6.50 | 0.00 | 0.00 |
| | TOTAL | $1,568.00 | 51.75 | 0.00 | 0.00 |
| | | (B) | (C) | (D) | |

**CALCULATIONS**

| | | | | | | X 7% = | |
|---|---|---|---|---|---|---|---|
| REVENUE INCENTIVE | $1,568.00 | - | $1,000.00 | = | $568.00 | 56.80% X 8% = | $51.12 |
| | (A) | | GOAL | | +/- GOAL | % OVER GOAL  X 9% = | |

| SALES INCENTIVE | $0.00 | X15% = | $0.00 | PRODUCTION BONUS | $0.00 | X 5% = | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | (F) | | | | (G) |
| | | | | PRO. BONUS- BENEFICIAL | $0.00 | X 10% = | $0.00 |
| | | | | | | | (H) |

| | | |
|---|---|---|
| WKLY BASE EARNINGS | $420.00 | |
| SERVICE EARNINGS | $51.12 | (E) |
| AUDITED SALES SIGN-UP BONUS | $0.00 | (F) |
| SALES PRODUCTION BONUS | $0.00 | (G)+(H) |
| TOTAL EARNINGS | $471.12 | divide by 51.75 = $9.10 |
| | | (B)    HRLY RATE |

$471.12  divide by  51.75   =   $9.10  X  1.5   =   $13.66
       (B)                                      OVERTIME RATE

| STRAIGHT TIME HOURS | 40.00 | @ | $9.10 | = | $364.15 |
|---|---|---|---|---|---|
| OVERTIME HOURS | 11.75 | @ | $13.66 | = | $160.45 |
| VAC/SICK/OTHER HOURS | 0.00 | @ | $10.50 | = | $0.00 |
| HOLIDAY HOURS | 0.00 | @ | $10.50 | = | $0.00 |

MONTHLY RETENTION BONUS                       $0.00

COMMERICAL INCENTIVE                          $0.00

GROSS EARNINGS                                $524.60

**Cancel Bonus Goals**

SPECIALIST _____
                                    DATE

MANAGER _____
                                    DATE

* Hourly rate can not fall below applicable Federal/State minimum wage.

| % OVER MONTH TARGET | BONUS PERCENT |
|---|---|
| Target to 4.9% improvement | 7% of monthly total earning |
| 5.0% to 9.9% improvement | 8% of monthly total earning |
| 10.0% to 14.9% improvement | 9% of monthly total earning |
| 15.0% and up improvement | 10% of monthly total earnin |

APRIL                                    MONTH ROUTE CXL BONUS

| ROUTE NUMBER | MONTH ACTUAL | MONTH BUDGET | IMPROVEMENT % | BONUS % | 4/3/2004 GROSS PAY | 4/10/2004 GROSS PAY | 4/17/2004 GROSS PAY | 4/24/2004 GROSS PAY | 1/0/1900 GROSS PAY | MINUS PREV MONTH BONUS PAY | TOTAL GROSS PAY | GROSS MONTH BONUS | ATTENDENCE REDUCTION % | ADJUSTED MONTH BONUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| V | 0.00% | 0.00% | #DIV/0! | 0% | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0% | $0.00 |

CONFIDENTIAL
TRU 7627

A9-148

**COMPENSATION WORKSHEET**
(only enter blue data)

NAME:  FRANCISCO                                      BRANCH:  Allentown
WEEK ENDING:  4/10/2004                               BRANCH #        5721

| DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|-----|---------|-------|--------------------|-----------|
| MON | $774.00 | 10.50 | 0.00 | 0.00 |
| TUE | $898.00 | 11.00 | 0.00 | 0.00 |
| WED | $578.00 | 9.50 | 0.00 | 0.00 |
| THU | $811.00 | 11.25 | 0.00 | 0.00 |
| FRI | $636.00 | 10.00 | 0.00 | 0.00 |
| SAT | $981.00 | 9.00 | 0.00 | 0.00 |
| TOTAL | $4,478.00 | 61.25 | 0.00 | 0.00 |
| | | (B) | (C) | (D) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

**CALCULATIONS**

REVENUE INCENTIVE   $4,478.00  -  $5,350.00  =  $0.00   0.00%   X 7% =
                    (A)          GOAL          +/- GOAL  % OVER GOAL   X 8% =   $0.00
                                                                      X 9% =

SALES INCENTIVE   $0.00  X15% =  $0.00   PRODUCTION BONUS  $0.00  X 5% =  $0.00
                                (F)                                       (G)
                                 PRO BONUS- BENEFICIAL  $0.00  X 10% =  $0.00
                                                                        (H)

WKLY BASE EARNINGS          $420.00
SERVICE EARNINGS            $0.00  (E)
AUDITED SALES SIGN-UP BONUS $0.00  (F)
SALES PRODUCTION BONUS      $0.00  (G)+(H)
TOTAL EARNINGS              $420.00   divide by   61.25   =   $6.86
                                                  (B)        HRLY RATE

$420.00  divide by  61.25  =  $6.86  X 1.5  =  $10.29
(B)                                            OVERTIME RATE

STRAIGHT TIME HOURS      40.00   @   $6.86   =   $274.29
OVERTIME HOURS           21.25   @   $10.29  =   $218.57
VAC/SICK/OTHER HOURS     0.00    @   $10.50  =   $0.00
HOLIDAY HOURS            0.00    @   $10.50  =   $0.00

MONTHLY RETENTION BONUS                          $0.00

COMMERICAL INCENTIVE                             $0.00

GROSS EARNINGS                                   $492.86

SPECIALIST _____
                                          DATE

MANAGER _____
                                          DATE

* Hourly rate can not fall below applicable Federal/State minimum wage

**Cancel Bonus Goals**

| % OVER MONTH TARGET | BONUS PERCENT |
|---|---|
| Target to 4.9% improvement | 7% of monthly total earning |
| 5.0% to 9.9% improvement | 8% of monthly total earning |
| 10.0% to 14.9% improvement | 9% of monthly total earning |
| 15.0% and up improvement | 10% of monthly total earnin |

**APRIL**                                    **MONTH ROUTE CXL BONUS**

| ROUTE NUMBER | MONTH ACTUAL | MONTH BUDGET | IMPROVEMENT % | BONUS % | 4/3/2004 GROSS PAY | 4/10/2004 GROSS PAY | 4/17/2004 GROSS PAY | 4/24/2004 GROSS PAY | 1/0/1900 GROSS PAY | MINUS PREV MONTH BONUS PAY | TOTAL GROSS PAY | GROSS MONTH BONUS | ATTENDENCE REDUCTION % | ADJUSTED MONTH BONUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| V | 0.00% | 0.00% | #DIV/0! | 0% | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0% | $0.00 |

CONFIDENTIAL
TRU 7629

A9-149

COMPENSATION WORKSHEET
(only enter blue data)

NAME:    Francisco                     BRANCH:  Allentown
WEEK ENDING:  10/9/2004                BRANCH #    5721

|  | DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|---|---|---|---|---|---|
| DAILY HOURS | MON | $1,276.00 | 9.52 | 0.00 | 0.00 |
| AND | TUE | $626.00 | 8.69 | 0.00 | 0.00 |
| PRODUCTIVITY | WED | $1,177.00 | 9.64 | 0.00 | 0.00 |
| RECORD | THU | $927.00 | 10.10 | 0.00 | 0.00 |
|  | FRI | $1,288.00 | 9.25 | 0.00 | 0.00 |
|  | SAT | $664.00 | 5.89 | 0.00 | 0.00 |
|  | TOTAL | $5,958.00 | 53.09 | 0.00 | 0.00 |
|  |  |  | (B) | (C) | (D) |

**CALCULATIONS**

REVENUE INCENTIVE   $5,958.00  -  $6,000.00  =  $0.00  0.00%   X 7% =
                    (A)          GOAL           +/- GOAL  % OVER GOAL   X 8% =   $0.00
                                                                       X 9% =

SALES INCENTIVE   $0.00  X 15% =  $0.00  PRODUCTION BONUS  $0.00   X 5% =  $0.00
                                  (F)                                       (G)
                                         PRO BONUS- BENEFICIAL  $0.00  X 10% =  $0.00
                                                                               (H)

WKLY BASE EARNINGS        $420.00
SERVICE EARNINGS          $0.00  (E)
AUDITED SALES SIGN-UP BONUS  $0.00  (F)
SALES PRODUCTION BONUS    $0.00  (G)+(H)
TOTAL EARNINGS            $420.00  divide by   53.09   =   $7.91
                                              (B)          HRLY RATE

$420.00  divide by   53.09   =   $7.91   X  15   =   $11.87
                     (B)                             OVERTIME RATE

STRAIGHT TIME HOURS     40.00  @   $7.91   =   $316.44
OVERTIME HOURS          13.09  @   $11.87  =   $155.33
VAC/SICK/OTHER HOURS    0.00   @   $10.50  =   $0.00
HOLIDAY HOURS           0.00   @   $10.50  =   $0.00

MONTHLY RETENTION BONUS                        $0.00

COMMERICAL INCENTIVE                           $472.50  FINAL PAY

GROSS EARNINGS                                 $944.28

SPECIALIST _____

_____ DATE

MANAGER _____

_____ DATE

" Hourly rate can not fall below applicable Federal/State minimum wage.

**Cancel Bonus Goals**

| % OVER MONTH TARGET | BONUS PERCENT |
|---|---|
| Target to 4.9% improvement | 7% of monthly total earning |
| 5.0% to 9.9% improvement | 8% of monthly total earning |
| 10.0% to 14.9% improvement | 9% of monthly total earning |
| 15.0% and up improvement | 10% of monthly total earning |

SEPTEMBER                                    MONTH ROUTE CXL BONUS

| ROUTE NUMBER | MONTH ACTUAL | MONTH BUDGET | IMPROVEMENT % | BONUS % | 8/28/2004 GROSS PAY | 9/4/2004 GROSS PAY | 9/11/2004 GROSS PAY | 9/18/2004 GROSS PAY | 9/25/2004 GROSS PAY | MINUS PREV MONTH BONUS PAY | TOTAL GROSS PAY | GROSS MONTH BONUS | ATTENDENCE REDUCTION % | ADJUSTED MONTH BONUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 0.00% | 0.00% | #DIV/0! | 0% | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0% | $0.00 |

CONFIDENTIAL
TRU 7630

A9-150

TruGreen*ChemLawn
COMPENSATION WORKSHEET - LAWN SPECIALIST DOT
*FINAL*

REV 10/18/04
PAGE

PAY130
1 OF 1

NAME   FRANCISCO SAAVEDRA

BRANCH   Allentown

WK END 10/16/04    PERIOD # 42

BRANCH # 2721

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|-----|------|-----|-----|-----|-----|-----|-----|-----|
| MON | | 11 | 10.34 | | | | | |
| TUE | | 12 | 9.44 | | | | | |
| WED | | 13 | 10.44 | | | | | |
| THU | | 14 | 10.52 | | | | | |
| FRI | | 15 | 9.12 | | | | | |
| SAT | | 16 | 6.05 | | | | | |
| TOTAL | | | 55.91 | | | | | |
| | (A) | | (B) | | (C) | | (D) | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|-----------|----------|---------|-------------|---------|----------|------------|------------|-----------|-----------|
| | | | | | | 42.00 | 42.00 | 7.0% | 2.94 |

NEW PRODUCTION COMM
6000-
Adjustment  6042.00
Revised
6000- 6042.00

WEEKLY BASE
NEW PRODUCTION COMM       420.00
TOTAL EARNINGS            2.94
                         422.94

divided by   55.91   =  7.564657   * 1.5
                        (B)

422.94 divided by   55.91   =   7.564657
                    (B)

= 7.564657 = HOURLY
             RATE (E)

= 11.346985 OVERTIME
             RATE (F)

(B)+(C)+(D)

STRAIGHT TIME HOURS          40.00 @@    7.564657  (E)   =    302.59
OVERTIME HOURS               15.91 @@   11.346985  (F)   =    180.53
VAC/SIC HOURS                      @@   10.500000  (E)   =
HOLIDAY HOURS                      @@   10.500000  (E)   =
OTHER PAY TYPE HRS  (C)            @@   10.500000  (E)   =
PRIOR PERIOD HOURS  (D)                                      525.00
GROSS PAY           (O)                                    1,008.12

LAWN SPECIALIST DOT _____  DATE 10/18/04

MANAGER _____  DATE 10/18/04

CONFIDENTIAL
TRU 7632

A9-151

COMPENSATION WORKSHEET
(only enter blue data)

NAME:  RAMON R

WEEK ENDING:  4/10/2004

BRANCH:  Allentown

BRANCH # Allentown 5721

| DAY | ACT REV | HOURS | HOURS VAC/SICK/OTH | HOURS HOL |
|---|---|---|---|---|
| MON | $1,236.00 | 10.25 | 0.00 | 0.00 |
| TUE | $1,014.00 | 10.00 | 0.00 | 0.00 |
| WED | $1,121.00 | 10.75 | 0.00 | 0.00 |
| THU | $1,018.00 | 10.25 | 0.00 | 0.00 |
| FRI | $874.00 | 10.00 | 0.00 | 0.00 |
| SAT | $858.00 | 9.00 | 0.00 | 0.00 |
| TOTAL | $6,121.00 | 60.25 | 0.00 | 0.00 |
| | | (B) | (C) | (D) |

DAILY HOURS AND PRODUCTIVITY RECORD

**CALCULATIONS**

REVENUE INCENTIVE   $6,121.00  -  $5,625.00  =  $496.00   8.82%   X 7% =
                    (A)          GOAL         +/- GOAL   % OVER GOAL   X 8% =   $34.72
                                                                      X 9% =

SALES INCENTIVE   $0.00  X15% =  $0.00   PRODUCTION BONUS   $0.00   X 5% =   $0.00
                                 (F)                                          (G)
                          PRO. BONUS- BENEFICIAL   $0.00   X 10% =   $0.00
                                                                     (H)

WKLY BASE EARNINGS          $440.00
SERVICE EARNINGS            $34.72  (E)
AUDITED SALES SIGN-UP BONUS $0.00  (F)
SALES PRODUCTION BONUS      $0.00  (G)+(H)
TOTAL EARNINGS              $474.72   divide by   60.25   =   $7.88
                                                  (B)       HRLY RATE

$474.72   divide by   60.25   =   $7.88   X  1.5   =   $11.82
                      (B)                            OVERTIME RATE

STRAIGHT TIME HOURS      40.00   @   $7.88   =   $315.17
OVERTIME HOURS           20.25   @   $11.82  =   $239.33
VAC/SICK/OTHER HOURS     0.00    @   $11.00  =   $0.00
HOLIDAY HOURS            0.00    @   $11.00  =   $0.00

MONTHLY RETENTION BONUS          $0.00

COMMERICAL INCENTIVE             $0.00

GROSS EARNINGS                   $554.50

SPECIALIST _____    _____ DATE

MANAGER _____    _____ DATE

* Hourly rate can not fall below applicable Federal/State minimum wage

**Cancel Bonus Goals**

| % OVER MONTH TARGET | BONUS PERCENT |
|---|---|
| Target to 4.9% improvement | 7% of monthly total earnings |
| 5.0% to 9.9% improvement | 8% of monthly total earnings |
| 10.0% to 14.9% improvement | 9% of monthly total earnings |
| 15.0% and up improvement | 10% of monthly total earnings |

| APRIL | | | | | MONTH ROUTE CXL BONUS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROUTE NUMBER | MONTH ACTUAL | MONTH BUDGET | IMPROVEMENT % | BONUS % | 4/3/2004 GROSS PAY | 4/10/2004 GROSS PAY | 4/17/2004 GROSS PAY | 4/23/2004 GROSS PAY | 1/0/1900 GROSS PAY | MINUS PREV. MONTH BONUS PAY | TOTAL GROSS PAY | GROSS MONTH BONUS | ATTENDENCE REDUCTION % | ADJUSTED MONTH BONUS |
| 8 | 3.83% | 6.31% | 39.30% | 10% | 0 | 0 | 0 | 0 | 0 | 0 | $0.00 | $0.00 | 0% | $0.00 |

CONFIDENTIAL
TRU 7635

A9-152

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

REV 10/18/04
PAGE

PAY 130
1 OF 1

NAME  NATIVIDAD C. GALLAGA

BRANCH  Allentown

WK END 10/16/04     PERIOD # 42

BRANCH # 2721

| DAILY HOURS AND PRODUCTIVITY RECORD | DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
| | MON | | 11 | 10.87 | | | | | |
| | TUE | | 12 | 10.85 | | | | | |
| | WED | | 13 | 9.47 | | | | | |
| | THU | | 14 | 9.69 | | | | | |
| | FRI | | 15 | 9.80 | | | | | |
| | SAT | | 16 | 5.55 | | | | | |
| | TOTAL | | | 55.33 | | | | | |
| | | (A) | | (B) | | | | | (O) |

SPECIAL PAY CALCULATIONS:

| Full Goal | Full Pgm | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | V/S | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1067.00 | | | | 1067.00 | | 7.0% | 74.69 |
| | | | | | | (C) | | | (D) | |

NEW PRODUCTION COMM
6000-
Adjustment
6000-7067.00

Revised
6000-7067.00     1067.00

WEEKLY BASE                    410.00
NEW PRODUCTION COMM            74.69
TOTAL EARNINGS                484.69

484.69 divided by  55.33 = 8.759985
                         (B)

divided by  55.33 = 8.759985  *  1.5 =     8.759985
                (B)                        HOURLY
                                           RATE (E)

                                           13.139977
                                           OVERTIME
                                           RATE (F)

| STRAIGHT TIME HOURS | 40.00 | @ | 8.759985 | (E) | = | 350.40 |
| OVERTIME HOURS | 15.33 | @ | 13.139977 | (F) | = | 201.44 |
| VAC/SIC HOURS | | @ | 10.250000 | (E) | = | |
| HOLIDAY HOURS | | @ | 10.250000 | (E) | = | |
| OTHER PAY TYPE HRS | (C) | @ | 10.250000 | (E) | = | |
| PRIOR PERIOD HOURS | (O) | | | | | 512.50 |
| GROSS PAY | | | | | | 1,064.34 |

LAWN SPECIALIST DOT _Natividad Gallaga_     DATE 10/18/04

MANAGER _____     DATE 10/18/04

CONFIDENTIAL
TRU 7648

A9-153

CONFIDENTIAL
TRU 7653

A9-154

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPEC NON DOT
*FINAL*

REV 10/18/04    PAY130
PAGE 1 OF 1

/NAME  ARMANDO R. CORDOVA    PERIOD # 42

WK END 10/16/04

BRANCH  Allentown
BRANCH # 2721

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|
| MON | | 11 | 10.20 | | | | | | |
| TUE | | 12 | 9.29 | | | | | | |
| WED | | 13 | 10.04 | | | | | | |
| THU | | 14 | 10.04 | | | | | | |
| FRI | | 15 | 10.20 | | | | | | |
| SAT | | 16 | 6.07 | | | | | | |
| TOTAL | | | 55.84 | | | | | | |
| | (A) | | (B) | | | (C) | | (D) | (O) |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pdm | Cancels | Qual Amount | Partial Expanded | Other Goal | Comm Basis | Comm Rate |
|---|---|---|---|---|---|---|---|
| | | | 522.00 | | | 522.00 | 7.0% |

NEW PRODUCTION COMM
6000-
Adjustment    6522.00
Revised
6000- 6522.00    522.00                                           36.54

WEEKLY BASE                446.54 divided by    55.84    =  7.996776
NEW PRODUCTION COMM                              (B)
TOTAL EARNINGS             410.00
                            36.54
                           446.54

7.996776  divided by  55.84  =  7.996776  *  1.5  =  11.995164
                              (B)                            HOURLY
                                                            RATE (E)
                           (B)+(C)+(D)
                           55.84  =  1.5                    OVERTIME
                                                            RATE (F)

STRAIGHT TIME HOURS   (C)   40.00  @  7.996776   (E)  =   319.87
OVERTIME HOURS              15.84  @  11.995164   (F)  =   190.00
VAC/SIC HOURS               (D)           @  10.250000   (E)  =
HOLIDAY HOURS               (D)           @  10.250000   (E)  =
OTHER PAY TYPE HRS          (O)           @  10.250000   (B)  =
PRIOR PERIOD HOURS                                            512.50
GROSS PAY                                                   1,022.37

/LAWN SPEC NON DOT  _Armando Cordova_    DATE 10/18/04

MANAGER  _____    DATE 10/18/04

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

REV  5/05/03    PAY110
PAGE    2 OF  2

NAME    RAMON M. RODRIGUEZ                    BRANCH   Allentown

WK END  5/03/03    PERIOD # 18                BRANCH # 2721

| | |
|---|---|
| WEEKLY BASE | 424.80 |
| SALES PROD. BONUS | 1.50 |
| EXPANDED PROD BONUS | 12.00 |
| NEW PRODUCTION COMM | 108.93 |
| SIGN-UP COMMISSION | 27.00 |
| TOTAL EARNINGS | 574.23 |

divided by    $\dfrac{60.51}{(B)+(C)+(D)}$    =    $\dfrac{9.489836}{\text{HOURLY RATE (E)}}$

574.23 divided by    $\dfrac{60.51}{(B)}$    =    9.489836  * 1.5  =    $\dfrac{14.234754}{\text{OVERTIME RATE (F)}}$

| | | |
|---|---|---|
| STRAIGHT TIME HOURS | | 40.00 @ |
| OVERTIME HOURS | | 20.51 @ |
| VAC/SIC HOURS | (C) | @ |
| HOLIDAY HOURS | (D) | @ |
| OTHER PAY TYPE HRS | (O) | @ |
| GROSS PAY | | |

| | |
|---|---|
| 9.489836 (E) | = 379.59 |
| 14.234754 (F) | = 291.95 |
| 10.620000 (E) | = |
| 10.620000 (E) | = |
| 10.620000 (E) | = |
| | 671.54 |

LAWN SPECIALIST DOT _____    DATE  5/05/03

MANAGER _____                DATE  5/05/03

CONFIDENTIAL
TRU 7591

A9-155

CONFIDENTIAL
TRU 7599

A9-156

TruGreen*ChemLawn
COMPENSATION WORKSHEET: LAWN SPECIALIST DOT
*FINAL*

REV  4/28/03    PAY130
PAGE   1 OF  1

NAME   ARMANDO R. CORDOVA          PERIOD # 17

BRANCH  Allentown

WK END  4/26/03                    BRANCH # 2721

| DAY | ACTUAL REVENUE/SALES | DT | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | Comm Rate | Gross Pay | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|---|
| MON | | 21 | 9.77 | | | | | | | |
| TUE | | 22 | 9.54 | | | | | | | |
| WED | | 23 | 9.52 | | | | | | | |
| THU | | 24 | 10.14 | | | | | | | |
| FRI | | 25 | 10.39 | | | | | | | |
| SAT | | 26 | 9.32 | | | | | | | |
| TOTAL | | | 58.68 | | | | | | | |
| | (A) | | (B) | (C) | | (D) | | (O) | | |

DAILY HOURS
AND
PRODUCTIVITY
RECORD

SPECIAL PAY CALCULATIONS

| Full Goal | Full Pym | Cancels | Qual Amount | Partial | Expanded | Other Goal | Comm Basis | Comm Rate | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|

NEW PRODUCTION COMM
1000-
Adjustment
2900- 4085.01
Revised        185.01
3900- 4085.01

185.01                          divided by                    185.01        7.0%    12.95

| WEEKLY BASE | 400.00 |
| PRODUCTION CONTEST | 100.00 |
| NEW PRODUCTION COMM | 12.95 |
| TOTAL EARNINGS | 512.95 |

512.95 divided by    58.68   =   8.741479    *   1.5   =   13.112218
                      (B)                                  OVERTIME
                                                           RATE (F)

58.68   divided by   58.68   =   8.741479
                      (B)

                                                          8.741479
                                                          HOURLY
                                                          RATE (E)

(B) + (C) + (D)

                    58.68
                 (B) + (C) + (D)

STRAIGHT TIME HOURS        40.00   @   8.741479    (E)   =   349.66
OVERTIME HOURS             18.68   @   13.112218   (F)   =   244.94
VAC/SIC HOURS                     @   10.000000   (E)   =
HOLIDAY HOURS                     @   10.000000   (E)   =
OTHER PAY TYPE HRS   (C)           @   10.000000   (E)   =
GROSS PAY            (D)                                     594.60
                     (O)

LAWN SPECIALIST DOT   _Armando Cordova_         DATE  4/28/03

MANAGER                                         DATE  4/28/03

TruGreen•ChemLawn                                          REV   5/05/03    PAY130
COMPENSATION WORKSHEET:   LAWN SPECIALIST DOT                    PAGE      2 OF  2
*FINAL*

NAME   ARMANDO R. CORDOVA          ·        BRANCH  Allentown

WK END  5/03/03    PERIOD # 18              BRANCH # 2721

WEEKLY BASE                    400.00
PRODUCTION CONTEST             100.00
EXPANDED PROD BONUS              3.20
SIGN-UP COMMISSION              7.80
TOTAL EARNINGS                 511.00     divided by          60.74          =      8.412907
                                                          ─────────────             ─────────
                                                           (B)+(C)+(D)               HOURLY
                                                                                    RATE (E)

                  511.00 divided by    60.74     =    8.412907  *  1.5   =        12.619360
                                      ──────                                      ─────────
                                        (B)                                       OVERTIME
                                                                                  RATE (F)

STRAIGHT TIME HOURS              40.00    @      8.412907   (E)   =      336.52
OVERTIME HOURS                   20.74    @     12.619360   (F)   =      261.73
VAC/SIC HOURS                             @     10.000000   (E)   =
HOLIDAY HOURS                    (C)      @     10.000000   (E)   =
OTHER PAY TYPE HRS               (D)      @     10.000000   (E)   =
GROSS PAY                        (O)                                     598.25

LAWN SPECIALIST DOT  _Armando Cordova R_____    DATE   5/05/03

MANAGER  _____    DATE   5/05/03

CONFIDENTIAL
TRU 7602

A9-157

CONFIDENTIAL
TRU 7610

TruGreen*ChemLawn
COMPENSATION WORKSHEET:  LAWN SPECIALIST DOT
*FINAL*

REV  4/21/03    PAY130
PAGE  1 OF  1

NAME  NATIVIDAD C. GALLAGA

BRANCH  Allentown

WK END  4/19/03    PERIOD # 16

BRANCH # 2721

| | DAY | ACTUAL REVENUE/SALES | DY | HOURS WORKED | HOURS VAC/SICK | V/S | HOURS HOL | HOURS NON-PAY | HOURS OTHER PAY |
|---|---|---|---|---|---|---|---|---|---|
| DAILY HOURS AND PRODUCTIVITY RECORD | MON | | 14 | 10.44 | | | | | |
| | TUE | | 15 | 10.07 | | | | | |
| | WED | | 16 | 10.07 | | | | | |
| | THU | | 17 | 9.99 | | | | | |
| | FRI | | 18 | 9.90 | | | | | |
| | SAT | | 19 | 8.60 | | | | | |
| | TOTAL | | | 49.00 | | | | | |
| | | (A) | | (B) | (C) | | (D) | | (O) |

SPECIAL PAY CALCULATIONS

Full    Full    Cancels    Qual    Partial    Expanded    Other    Comm    Comm    Comm    Gross
Goal    Pgm              Amount                          Goal    Basis   Rate    Pay

WEEKLY BASE          400.00
TOTAL EARNINGS       400.00      divided by    49.00    =    8.163265
                                               (B)            (B)÷(C)+(D)

                                                                                        8.163265
                                                                                        HOURLY
                                                                                        RATE (E)

400.00 divided by    49.00    =    8.163265  *  1.5  =    12.244897
                     (B)                                  OVERTIME
                                                          RATE (F)

STRAIGHT TIME HOURS        40.00    @    8.163265    (E)  =    326.53
OVERTIME HOURS              9.00    @   12.244897    (F)  =    110.20
VAC/SIC HOURS          (C)          @   10.000000    (E)  =
HOLIDAY HOURS          (D)          @   10.000000    (E)  =
OTHER PAY TYPE HRS     (O)          @   10.000000    (E)  =
GROSS PAY                                                      436.73

LAWN SPECIALIST DOT _____    DATE  4/21/03

MANAGER _____    DATE  4/21/03

A9-158