# Attachment 10

# Sample Payroll Documents Showing Workers Paid By The Hour Earning Less Than Wages Promised in ETA-750

**Source: TruGreen Document Production**
**August 2007**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EVIDENCE OF TRUGREEN WAGE VIOLATIONS | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | pay metho | Worker | | | |
| 5 | | | | | ETA-750 | Emplyr | | hourly | p=plan | Initials | Week | Bate No. | |
| 6 | Bate nos | Year | ETA-750 | TruGreen Branch | wage | disclosure | | wage | h=hourly | | Ending | | |
| 7 | | | LOCATION | | | aff. Wages | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | NEW JERSEY (NORTH) | | | | | | | | | | | | |
| 10 | 3909 | 2006 | S Plainfield | | | | | | | | | | |
| 11 | | | | Middlesex | $13.65 | $13 65 | | $11 94 | H | OR | 3 18 06 | 08534 | |
| 12 | | | | | | | | $11 59 | H | RCL | 3 18 06 | 08534 | |
| 13 | | | | | | | | $11 00 | H | HG | 3.18 06 | 08534 | |
| 14 | | | | | | | | $11 94 | H | OR | 11 4 06 | 08543 | |
| 15 | | | | | | | | $11.59 | H | RCL | 11 4 06 | 08543 | |
| 16 | | | | | | | | $11 00 | H | HG | 11 4.06 | 08543 | |
| 17 | | | | | | | | $11 59 | H | RCL | 11 11.06 | 08547 | |
| 18 | | | | | | | | $11 00 | H | HG | 11.11 06 | 08547 | |
| 19 | | | | | | | | $11 94 | H | OR | 11 18 06 | 08552 | |
| 20 | | | | | | | | $11 00 | H | HG | 11.18.06 | 08552 | |
| 21 | | | | | | | | $11 94 | H | OR | 11 25 06 | 08558 | |
| 22 | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | |
| 24 | 4624 | 2005 | Randolph | | | | | | | | | | |
| 25 | | | | Morris | $12.38 | 11 63 | | $11 64 | H | MGG | 11 21 05 | 08755 | |
| 26 | | | | | | | | $10.30 | H | CHH | 11 21.05 | 08755 | |
| 27 | | | | | | | | $11 64 | H | mGG | 10 3 05 | 08757 | |
| 28 | | | | | | | | $10 30 | H | CHH | 10 3 05 | 08757 | |
| 29 | | | | | | | | $11.30 | H | AHR | 10 3 05 | 08757 | |
| 30 | | | | | | | | $10 00 | H | JAM | 10 3 05 | 08757 | |
| 31 | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | |
| 35 | | | | SP - Middlesex | $12 38 | 10 | | $10 50 | H | EGGN | 5 14 05 | 08505 | |
| 36 | | | | | | | | $10 50 | H | EGGN | 5 21.05 | 08508 | |
| 37 | | | | | | | | $11 94 | H | OR | 7 9 05 | 08513 | |
| 38 | | | | | | | | $10.00 | H | HG | 7 9 05 | 08514 | |
| 39 | | | | | | | | $10.82 | H | RCL | 7 9.05 | 08514 | |
| 40 | | | | | | | | $11 94 | H | OR | 7.16 05 | 08516 | |
| 41 | | | | | | | | $10 82 | H | RCL | 7.16.05 | 08516 | |
| 42 | | | | | | | | $10 00 | H | HG | 7.16.05 | 08516 | |
| 43 | | | | | | | | $11 94 | H | OR | 11 19 05 | 08521 | |
| 44 | | | | | | | | $10 82 | H | RCL | 11 19 05 | 08521 | |
| 45 | | | | | | | | $10 00 | H | HG | 11 19 05 | 08521 | |
| 46 | | | | | | | | $11 94 | H | OR | 11 26 05 | 08525 | |
| 47 | | | | | | | | $10 82 | H | RCL | 11 26 05 | 08526 | |
| 48 | | | | | | | | $10 00 | H | HG | 11 26 05 | 08526 | |
| 49 | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | |
| 54 | 4355 | 2004 | Randolph | Morris | $10.00 | | | $9 50 | H | CHH | 3 22.04 | 08727 | |
| 55 | | | | | | | | $9 50 | H | CHH | 3 29.04 | 08728 | |
| 56 | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | |
| 59 | PENNSYLVANIA | | | | | | | | | | | | |
| 60 | 4634 | 2006 | Warminster | | | | | | | | | | |
| 61 | | | | Warminster | $11.36 | 11 36 | | $11 00 | H | JEO | 3.20 06 | 08953 | |
| 62 | | | | | | | | $11 00 | H | FJM | 3 20 06 | 08953 | |
| 63 | 1079 | 2005 | Warminster | | | | | | | | | | |
| 64 | | | | Warminster | $11.05 | | | $9 50 | H | RAC | 3 14 05 | 08932 | |
| 65 | | | | | | | | $9 50 | H | FJM | 3 14 05 | 08932 | |
| 66 | | | | | | | | $9.50 | H | Rg | 3 14 05 | 08932 | |
| 67 | | | | | | | | | | | | | |
| 68 | | | | Malvern | $11.05 | | | $11.00 | H | CVF | 10 17 05 | 08332 | |
| 69 | | | | | | | | $11.00 | H | CVF | 10.24.05 | 08342 | |

11- 3/18 7011 1/7101 BAS

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ** | GPA | ** | PPH | PRIOR HR | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | |
| N | | OT | 300 | OT | | | | | | | |
| | | | | Employee TOTAL: | | | | | | | |

11- 3/18 7200 1/7102 BAS

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C | L | RTB | 520 | | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | |
| N | | SIC | 300 | SICKPD | | | | | | | |
| | | | | Employee TOTAL: | | | | | | | |

OMAR RODRIGUEZ 11- 3/18 8501 1/7103 HR 11.940000

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | 9.41 | 8.51 | 9.31 | 8.57 | 8.31 | 45.31 | 543.63 |
| N | | OT | 300 | OT | | | | | | | 33.01 |
| | | | | Employee TOTAL: | 9.41 | 8.51 | 9.31 | 8.57 | 8.31 | 45.31 | 576.64 |

ROGELIO C LOPEZ 11- 3/18 8501 1/7103 HR 11.590000

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | 9.34 | 8.52 | 9.23 | 8.53 | 9.30 | 46.12 | 535.69 |
| N | | OT | 300 | OT | | | | | | | 36.04 |
| | | | | Employee TOTAL: | 9.34 | 8.52 | 9.23 | 8.53 | 9.30 | 46.12 | 571.73 |

11- 3/18 7201 1/7106 BAS

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ** | GPA | ** | PPH | PRIOR HR | | | | | | | |
| C | H | RTB | 520 | | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | |
| N | | OT | 300 | OT | | | | | | | |
| | | | | Employee TOTAL: | | | | | | | |

HECTOR GUERRERO 11- 3/18 8501 1/7103 HR 11.000000

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | 9.35 | 8.47 | 9.17 | 8.52 | 10.21 | 46.52 | 515.79 |
| N | | OT | 300 | OT | | | | | | | 37.90 |
| | | | | Employee TOTAL: | 9.35 | 8.47 | 9.17 | 8.52 | 10.21 | 46.52 | 553.69 |

11- 3/18 8007 1/7102 HR

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | | | | | | | |
| | | | | Employee TOTAL: | | | | | | | |

11- 3/18 8501 1/7103 HR

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | | | | | | | |
| N | | OT | 300 | OT | | | | | | | |
| | | | | Employee TOTAL: | | | | | | | |

CONFIDENTIAL
TRU 08534

WEEKEND 11/4/2006

11/04/06 18:04:54 TruGreen-ChemLawn PAGE 0003
BRANCH PAYROLL EDIT PAY233

Branch: 4910 New Jersey-Middlesex

| SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base | Tmp | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 44-11/04 | 7200 | 1/7102 | BAS | [redacted] | | | | | | | | | |

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C | B | SPB | 520 | SPRDBON | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | |
| C | L | RTB | 520 | RTNBONUS | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | |
| N | | OT | 300 | OT | | | | | | | |
| P | L | NPC | 520 | NWPRDCOM | | [redacted] | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | |

Employee TOTAL: [redacted]

---

[redacted] OMAR RODRIGUEZ 44-11/04 8501 1/7103 HR 11.940000

| Cat | Typ | PTy | R/F | Desc. | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | 9.27 | 9.48 | 10.25 | 9.47 | 9.38 | 8.00 | 57.05 | 681.77 |
| N | | OT | 300 | OT | | | | | | | | 102.09 |
| Employee TOTAL: | | | | | 9.27 | 9.48 | 10.25 | 9.47 | 9.38 | 8.00 | 57.05 | 783.86 |

---

[redacted] ROGELIO C LOPEZ 44-11/04 8501 1/7103 HR 11.590000

| Cat | Typ | PTy | R/F | Desc. | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | 10.15 | 10.26 | 10.17 | 10.54 | 11.51 | 8.02 | 61.45 | 715.91 |
| N | | OT | 300 | OT | | | | | | | | 126.16 |
| Employee TOTAL: | | | | | 10.15 | 10.26 | 10.17 | 10.54 | 11.51 | 8.02 | 61.45 | 842.07 |

---

[redacted] HECTOR GUERRERO 44-11/04 8501 1/7103 HR 11.000000

| Cat | Typ | PTy | R/F | Desc. | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | 9.49 | 9.05 | 11.07 | 10.07 | 10.17 | 5.43 | 56.08 | 617.76 |
| N | | OT | 300 | OT | | | | | | | | 88.88 |
| Employee TOTAL: | | | | | 9.49 | 9.05 | 11.07 | 10.07 | 10.17 | 5.43 | 56.08 | 706.64 |

---

[redacted] 44-11/04 8007 1/7102 HR [redacted]

| Cat | Typ | PTy | R/F | Desc. |
|---|---|---|---|---|
| N | | HR | 300 | HOURLY |
| N | | OT | 300 | OT |

Employee TOTAL: [redacted]

---

[redacted] 44-11/04 8501 1/7103 HR [redacted]

| Cat | Typ | PTy | R/F | Desc. |
|---|---|---|---|---|
| N | | HR | 300 | HOURLY |
| N | | OT | 300 | OT |

Employee TOTAL: [redacted]

---

[redacted] 44-11/04 8007 1/7102 HR [redacted]

| Cat | Typ | PTy | R/F | Desc. |
|---|---|---|---|---|
| N | | HR | 300 | HOURLY |
| N | | VAC | 300 | VAC |

Employee TOTAL: [redacted]

---

[redacted] 44-11/04 8501 1/7103 HR [redacted]

| Cat | Typ | PTy | R/F | Desc. |
|---|---|---|---|---|
| N | | HR | 300 | HOURLY |
| N | | OT | 300 | OT |

Employee TOTAL: [redacted]

---

**Salaried employees amounts are not included in totals.**

CONFIDENTIAL
TRU 08543

```
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded  MON   TUES  WED   THUR  FRI   SAT   TOTAL   PAY
 N      OT  300  OT
                                                       Employee TOTAL:
-------------------------------------------------------------------------------------------------------------------------------
ROGELIO C LOPEZ                45-11/11 8501 1/7103 HR   11.590000
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 N      HR  300  HOURLY                                                          9.21  9.38  6.16  8.25              33.40  390.35
                                                       Employee TOTAL:           9.21  9.38  6.16  8.25              33.40  390.35
-------------------------------------------------------------------------------------------------------------------------------
HECTOR GUERRERO                45-11/11 8501 1/7103 HR   11.000000
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 N      HR  300  HOURLY                                                          9.02  9.48        9.21  9.31  7.20  45.02  495.55
 N      OT  300  OT                                                                                                          27.78
                                                       Employee TOTAL:           9.02  9.48        9.21  9.31  7.20  45.02  523.33
-------------------------------------------------------------------------------------------------------------------------------
                               45-11/11 8007 1/7102 HR
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 N      HR  300  HOURLY
 N      OT  300  OT
                                                       Employee TOTAL:
-------------------------------------------------------------------------------------------------------------------------------
A                              45-11/11 8501 1/7103 HR
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 N      HR  300  HOURLY
 N      OT  300  OT
                                                       Employee TOTAL:
-------------------------------------------------------------------------------------------------------------------------------
S                              45-11/11 8007 1/7102 HR
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 N      HR  300  HOURLY
                                                       Employee TOTAL:
-------------------------------------------------------------------------------------------------------------------------------
A                              45-11/11 8501 1/7103 HR
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 N      HR  300  HOURLY
 N      VAC 300  VAC
                                                       Employee TOTAL:
-------------------------------------------------------------------------------------------------------------------------------
                                                       Department 1                   TOTAL:
-------------------------------------------------------------------------------------------------------------------------------
                               45-11/11 1427 2/7115 SAL  *$SALARY*
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
                                                       Employee TOTAL:                                              *$SALARY*
-------------------------------------------------------------------------------------------------------------------------------
                               45-11/11 1427 2/7115 SAL  *$SALARY*
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
                                                       Employee TOTAL:                                              *$SALARY*
-------------------------------------------------------------------------------------------------------------------------------
                               45-11/11 1427 2/7115 SAL  *$SALARY*
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
                                                       Employee TOTAL:                                              *$SALARY*
-------------------------------------------------------------------------------------------------------------------------------

                                   **Salaried employees amounts are not included in totals.**
```

A10-5

CONFIDENTIAL
TRU 08547

Week End 11/18/2006

```
[redacted]                               46-11/18 7200 1/7102 BAS [redacted]
Cat Typ PTy R/F  Desc.     Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 C   B  SPB 520  SPRDBON
 C   L  EXP 520  EXPBON
 C   L  RTB 520  RTNBONUS
 N      BAS 200  BASE
 N      OT  300. OT
 P   L  NPC 520  NWPRDCOM
 S   L  SSC 520  SIGNCOMM
                                                      Employee TOTAL: [redacted]
--------------------------------------------------------------------------------
[redacted] OMAR RODRIGUEZ                  46-11/18 8501 1/7103 HR   11.940000
Cat Typ PTy R/F  Desc.     Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 N      HR  300  HOURLY                                     8.41 10.04  9.55  9.33 10.41        48.54  584.10
 N      OT  300  OT                                                                                     53.25
                                                      Employee TOTAL:  8.41 10.04  9.55  9.33 10.41        48.54  637.35
--------------------------------------------------------------------------------
[redacted] HECTOR GUERRERO                 46-11/18 8501 1/7103 HR   11.000000
Cat Typ PTy R/F  Desc.     Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 N      HR  300. HOURLY                                     8.28  7.59  7.53  8.23 10.13        42.56  472.56
 N      OT  300  OT                                                                                     16.28
                                                      Employee TOTAL:  8.28  7.59  7.53  8.23 10.13        42.56  488.84
--------------------------------------------------------------------------------
[redacted]                                 46-11/18 8007 1/7102 HR [redacted]
Cat Typ PTy R/F  Desc.     Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 N      HR  300  HOURLY                                     [redacted]
 N      OT  300  OT
                                                      Employee TOTAL: [redacted]
--------------------------------------------------------------------------------
[redacted]                                 46-11/18 8501 1/7103 HR [redacted]
Cat Typ PTy R/F  Desc.     Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 N      HR  300  HOURLY                                     [redacted]
 N      SIC 300  SICKPD
                                                      Employee TOTAL: [redacted]
--------------------------------------------------------------------------------
[redacted] CHRISTIAN [redacted]            46-11/18 8007 1/7102 HR [redacted]
Cat Typ PTy R/F  Desc.     Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 N      HR . 300 HOURLY
                                                      Employee TOTAL: [redacted]
--------------------------------------------------------------------------------
[redacted]                                 46-11/18 8501 1/7103 HR [redacted]
Cat Typ PTy R/F  Desc.     Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 N      HR  300  HOURLY                                     [redacted]
 N      OT  300  OT
                                                      Employee TOTAL: [redacted]
--------------------------------------------------------------------------------
                                                      Department 1                 TOTAL: [redacted]
--------------------------------------------------------------------------------
[redacted]                                 46-11/18 1427 2/7115 SAL  *$SALARY*
Cat Typ PTy R/F  Desc.     Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded

                              **Salaried employees amounts are not included in totals.**
```

CONFIDENTIAL
TRU 08552

A10-6

Week End 11/25/2006

47-11/25 8501 1/7103 HR

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | | | | | | | |

Employee TOTAL:

47-11/25 8501 1/7103 HR

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ** | GPA | ** | REF | REFERRAL | | | | | | | |
| N | | HR | 300 | HOURLY | | | | | | | |
| N | | OT | 300 | OT | | | | | | | |

Employee TOTAL:

47-11/25 7200 1/7102 BAS

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C | B | SPB | 520 | SPRDBON | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | |
| C | L | RTB | 520 | RTNBONUS | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | |
| N | | HOL | 300 | HOLIDAY | | | | | | | |
| P | L | NPC | 520 | NWPRDCOM | | | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | |

Employee TOTAL:

47-11/25 7200 1/7102 BAS

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C | B | SPB | 520 | SPRDBON | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | |
| C | L | RTB | 520 | RTNBONUS | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | |
| N | | HOL | 300 | HOLIDAY | | | | | | | |
| P | L | NPC | 520 | NWPRDCOM | | | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | |

Employee TOTAL:

OMAR RODRIGUEZ 47-11/25 8501 1/7103 HR 11.940000

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | 9.12 | 9.52 | 8.51 | | 10.06 | 38.01 | 453.96 |
| Employee TOTAL: | | | | | 9.12 | 9.52 | 8.51 | | 10.06 | 38.01 | 453.96 |

47-11/25 8007 1/7102 HR

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | | | | | | | |

Employee TOTAL:

47-11/25 8501 1/7103 HR

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | | | | | | | |
| N | | OT | 300 | OT | | | | | | | |

Employee TOTAL:

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 CHRISTIAN E GUIDOS 47-11/25 8007 1/7102 HR 14.560000

**Salaried employees amounts are not included in totals.**

CONFIDENTIAL
TRU 08558

```
11/21/05  11:52:22                                TruGreen*ChemLawn                                          PAGE - 0002
                                                  BRANCH PAYROLL EDIT                                         PAY233
Branch:     4900   New Jersey-Morris
                                                  Job        H/   Rate/      ---------- Hours Worked (Minutes) ---------   Gross
   SSN       Employee Name             Week      Code  Dpt/LD S/B  Sal/Base  Tmp   MON  TUES  WED  THUR  FRI  SAT  TOTAL    Pay
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal   Partial Expanded
 S   L  SSC 520  SIGNCOMM
                                                     Employee TOTAL:
----------------------------------------------------------------------------------------------------------------------------
                                       47-11/19 7200 1/7102 BAS
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal   Partial Expanded
 ** GPA **  PPH  PRIOR HR
 C   B  SPB 520  SPRDBON
 C   L  EXP 520  EXPBON
 N      BAS 200  BASE
 N      OT  300  OT
 S   L  SSC 520  SIGNCOMM
                                                     Employee TOTAL:
----------------------------------------------------------------------------------------------------------------------------
                                       47-11/19 7200 1/7102 BAS
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal   Partial Expanded
 ** GPA **  PPH  PRIOR HR
 C   B  SPB 520  SPRDBON
 C   L  EXP 520  EXPBON
 N      BAS 200  BASE
 N      OT  300  OT
 P   L  NPC 520  NWPRDCOM
 S   L  SSC 520  SIGNCOMM
                                                     Employee TOTAL:
----------------------------------------------------------------------------------------------------------------------------
                                       47-11/19 7200 1/7102 BAS
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal   Partial Expanded
 ** GPA **  PPH  PRIOR HR
 C   B  SPB 520  SPRDBON
 C   L  EXP 520  EXPBON
 N      BAS 200  BASE
 N      OT  300  OT
 P   L  NPC 520  NWPRDCOM
 S   L  SSC 520  SIGNCOMM
                                                     Employee TOTAL:
----------------------------------------------------------------------------------------------------------------------------
          MARIO G GARCIA               47-11/19 8503 1/7105 HR    11.640000
Cat Typ  PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal   Partial Expanded
 N       HR  300  HOURLY                                                     10.30  9.31  8.59  9.39 10.03  5.28  54.10   630.66
 N       OT  300  OT                                                                                                       82.53
                                                     Employee TOTAL:         10.30  9.31  8.59  9.39 10.03  5.28  54.10   713.19
----------------------------------------------------------------------------------------------------------------------------
          CECILIO H HERNANDEZ          47-11/19 8501 1/7103 HR    10.300000
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal   Partial Expanded
 ** GPA **  PPH  PRIOR HR                                                                                                 185.40
 N      HR  300  HOURLY                                                      10.07  9.57  9.22  9.32 10.19  5.55  55.12   568.77
 N      OT  300  OT                                                                                                        78.38
                                                     Employee TOTAL:         10.07  9.57  9.22  9.32 10.19  5.55  55.12   832.55
----------------------------------------------------------------------------------------------------------------------------
                                       47-11/19 7011 1/7101 BAS
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal   Partial Expanded
 ** GPA **  PPH  PRIOR HR
 N      BAS 200  BASE
```

CONFIDENTIAL
TRU 08755

10/03/05 12:36:40

TruGreen*ChemLawn
BRANCH PAYROLL POSTING REGISTER

PAGE - 0001
PAY233

Company: 1 TruGreen*ChemLawn
Division: 056 Northeast Division
Region: 03 New Jersey Region
Branch: 4900 New Jersey-Morris

| SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base | Tmp | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Hours Worked (Minutes) | | | | | | | |
| | MARIO G GARCIA | 40-10/01 | 8503 | 1/7105 | HR | 11.640000 | | 9.46 | 10.00 | 9.46 | 9.36 | 9.22 | 15.19 | 63.49 | 881.67 |
| | CECILIO H HERNANDEZ | 40-10/01 | 8501 | 1/7103 | HR | 10.300000 | | 8.52 | 9.51 | 8.43 | 9.34 | 10.30 | 14.34 | 62.04 | 753.13 |
| | JOSE M GAMINO | 40-10/01 | 7200 | 1/7102 | BAS | 464.80 | | 10.08 | 10.19 | 10.15 | 10.12 | 9.59 | 16.05 | 66.58 | 1146.24 |
| | JUAN A GALLAGA-ACOSTA | 40-10/01 | 7200 | 1/7102 | BAS | 478.80 | | 9.08 | 9.56 | 9.05 | 9.28 | 8.44 | 7.47 | 54.08 | 970.91 |
| | ARTURO HERNANDEZ-RIVAS | 40-10/01 | 8503 | 1/7105 | HR | 11.300000 | | 9.49 | 10.25 | 10.11 | 10.14 | 10.25 | 16.15 | 67.19 | 915.41 |
| | ALFONSO RAMOS | 40-10/01 | 7200 | 1/7102 | BAS | 464.80 | | 9.14 | 10.02 | 9.04 | 9.31 | 8.08 | 7.48 | 53.47 | 893.59 |
| | JUAN A MOSQUEDA | 40-10/01 | 8503 | 1/7105 | HR | 10.000000 | | 9.43 | 9.31 | 9.48 | 9.18 | 10.53 | 13.08 | 62.21 | 735.55 |

Department 1 PRODUCTION LABOR TOTAL

Department 3 VEHICLE&EQUIP OPERAT TOTAL:

Wrong week

CONFIDENTIAL
TRU 08757

A10-9

Week End 5/14/2005

5/16/05 13:39:49

TruGreen*ChemLawn
BRANCH PAYROLL EDIT

PAGE - 0001
PAY233

Company: 1 TruGreen*ChemLawn
Division: 056 Northeast Division
Region: 03 New Jersey Region
Branch: 4910 New Jersey-Middlesex

| SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base | Tmp | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 20- 5/14 | 7200 | 1/7102 | BAS | | | | | | | | | | |

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C | B | SPB | 520 | SPRDBON | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | |
| N | | OT | 300 | OT | | | | | | | |
| P | L | NPC | 520 | NWPRDCOM | | | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | |

Employee TOTAL:

| SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base |
|---|---|---|---|---|---|---|
| | | 20- 5/14 | 7200 | 1/7102 | BAS | |

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C | B | SPB | 520 | SPRDBON | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | |
| N | | OT | 300 | OT | | | | | | | |
| N | | SIC | 300 | SICKPD | | | | | | | |
| P | L | NPC | 520 | NWPRDCOM | | | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | |

Employee TOTAL:

| SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base |
|---|---|---|---|---|---|---|
| | EDGAR GIBR G NARANJO | 20- 5/14 | 8501 | 1/7103 | HR | 10.500000 |

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | | | | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 9.30 | 49.30 | 519.75 |
| N | | OT | 300 | OT | | | | | | | | | | | | | | | 49.88 |
| | | | | Employee TOTAL: | | | | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 9.30 | 49.30 | 569.63 |

| SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base |
|---|---|---|---|---|---|---|
| | | 20- 5/14 | 7200 | 1/7102 | BAS | |

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C | B | SPB | 520 | SPRDBON | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | |
| N | | OT | 300 | OT | | | | | | | |
| P | L | NPC | 520 | NWPRDCOM | | | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | |

Employee TOTAL:

| SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base |
|---|---|---|---|---|---|---|
| | | 20- 5/14 | 7200 | 1/7102 | BAS | |

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ** | GPA | ** | PPH | PRIOR HR | | | | | | | |
| C | B | SPB | 520 | SPRDBON | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | |
| N | | OT | 300 | OT | | | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | |

Employee TOTAL:

| SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base |
|---|---|---|---|---|---|---|
| | | 20- 5/14 | 7010 | 1/7102 | BAS | |

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C | B | SPB | 520 | SPRDBON | | | | | | | |

CONFIDENTIAL
TRU 08505

A10-10

Week End 5/21/2005

5/23/05 15:29:30

TruGreen*ChemLawn
BRANCH PAYROLL EDIT

PAGE - 0001
PAY233

Company: 1 TruGreen*ChemLawn
Division: 056 Northeast Division
Region: 03 New Jersey Region
Branch: 4910 New Jersey-Middlesex

| SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base | Tmp | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | 21- 5/21 | 7200 | 1/7102 | BAS | [redacted] | | | | | | | | | |

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ** | GPA | ** | PPH | PRIOR HR | | | | | | | |
| C | B | SPB | 520 | SPRDBON | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | |
| N | | OT | 300 | OT | | | | | | | |
| P | L | NPC | 520 | NWPRDCOM | | [redacted] | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | |

Employee TOTAL: [redacted]

---

| SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base |
|---|---|---|---|---|---|---|
| [redacted] | ROGELIO ROCHA MONJARAZ | 21- 5/21 | 8501 | 1/7103 | HR | 12.770000 |

| Cat | Typ | PTy | R/F | Desc. | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** | GPA | ** | PPH | PRIOR HR | | | | | | | | 229.86 |
| N | | HR | 300 | HOURLY | 10.15 | 10.15 | 11.15 | 10.15 | 10.45 | 10.15 | 63.00 | 804.51 |
| N | | OT | 300 | OT | | | | | | | | 146.86 |
| | | | | Employee TOTAL: | 10.15 | 10.15 | 11.15 | 10.15 | 10.45 | 10.15 | 63.00 | 1181.23 |

---

| SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 21- 5/21 | 7200 | 1/7102 | BAS | [redacted] |

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ** | GPA | ** | PPH | PRIOR HR | | | | | | | |
| C | B | SPB | 520 | SPRDBON | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | |
| N | | OT | 300 | OT | | | | | | | |
| P | L | NPC | 520 | NWPRDCOM | | [redacted] | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | |

Employee TOTAL: [redacted]

---

| SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base |
|---|---|---|---|---|---|---|
| [redacted] | EDGAR GIBR G NARANJO | 21- 5/21 | 8501 | 1/7103 | HR | 10.500000 |

| Cat | Typ | PTy | R/F | Desc. | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | 11.02 | 9.48 | 12.39 | 12.30 | 7.48 | 6.00 | 59.47 | 627.80 |
| N | | OT | 300 | OT | | | | | | | | 103.90 |
| | | | | Employee TOTAL: | 11.02 | 9.48 | 12.39 | 12.30 | 7.48 | 6.00 | 59.47 | 731.70 |

---

| SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 21- 5/21 | 7200 | 1/7102 | BAS | [redacted] |

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C | B | SPB | 520 | SPRDBON | | | [redacted] | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | |
| N | | OT | 300 | OT | | | | | | | |
| P | L | NPC | 520 | NWPRDCOM | | [redacted] | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | |

Employee TOTAL: [redacted]

---

| SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 21- 5/21 | 7200 | 1/7102 | BAS | [redacted] |

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C | B | SPB | 520 | SPRDBON | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | |

CONFIDENTIAL
TRU 08508

A10-11

Week End 7/9/2005

7/11/05 15:55:37

TruGreen*ChemLawn
BRANCH PAYROLL EDIT

PAGE - 0008
PAY233

Branch: 4910 New Jersey-Middlesex

SSN / Employee Name / Week / Job Code / Dpt/LD / H/ S/B / Rate/ Sal/Base / Tmp / Hours Worked (Minutes): MON TUES WED THUR FRI SAT TOTAL / Gross Pay

Cat / Typ / PTy / R/F / Desc. / Dock / F Goal / Full Pgm / Cancels / O Goal / Partial / Expanded

| Cat | Typ | PTy | R/F | Desc. |
|---|---|---|---|---|
| N | | HOL | 300 | HOLIDAY |
| S | L | SSC | 520 | SIGNCOMM |

Employee TOTAL:

28- 7/09 7200 1/7102 BAS

| Cat | Typ | PTy | R/F | Desc. |
|---|---|---|---|---|
| ** | GPA | ** | PPH | PRIOR HR |
| C | B | SPB | 520 | SPRDBON |
| C | L | EXP | 520 | EXPBON |
| N | | BAS | 200 | BASE |
| N | | HOL | 300 | HOLIDAY |
| N | | VAC | 300 | VAC |
| P | L | NPC | 520 | NWPRDCOM |
| S | L | SSC | 520 | SIGNCOMM |

Employee TOTAL:

28- 7/09 8501 1/7103 HR

| Cat | Typ | PTy | R/F | Desc. |
|---|---|---|---|---|
| N | | HR | 300 | HOURLY |
| N | | OT | 300 | OT |

Employee TOTAL:

28- 7/09 7011 1/7101 BAS

| Cat | Typ | PTy | R/F | Desc. |
|---|---|---|---|---|
| ** | GPA | ** | PPH | PRIOR HR |
| N | | BAS | 200 | BASE |
| N | | HOL | 300 | HOLIDAY |

Employee TOTAL:

28- 7/09 8501 1/7103 HR

| Cat | Typ | PTy | R/F | Desc. |
|---|---|---|---|---|
| N | | HOL | 300 | HOLIDAY |
| N | | HR | 300 | HOURLY |
| N | | VAC | 300 | VAC |

Employee TOTAL:

28- 7/09 7200 1/7102 BAS

| Cat | Typ | PTy | R/F | Desc. |
|---|---|---|---|---|
| ** | GPA | ** | PPH | PRIOR HR |
| C | B | SPB | 520 | SPRDBON |
| C | L | EXP | 520 | EXPBON |
| N | | BAS | 200 | BASE |
| N | | HOL | 300 | HOLIDAY |
| P | L | NPC | 520 | NWPRDCOM |
| S | L | SSC | 520 | SIGNCOMM |

Employee TOTAL:

OMAR RODRIGUEZ 28- 7/09 8501 1/7103 HR 11.940000

| Cat | Typ | PTy | R/F | Desc. | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** | GPA | ** | PPH | PRIOR HR | | | | | | | | 119.40 |
| N | | HR | 300 | HOURLY | 10.00 | 10.00 | 10.00 | 10.00 | 7.30 | | 47.30 | 567.15 |
| N | | OT | 300 | OT | | | | | | | | 44.78 |

731.33

CONFIDENTIAL
TRU 08513

A10-12

Week End 7/9/2005

```
7/11/05  15:55:37                                    TruGreen*ChemLawn                                              PAGE - 0009
                                                     BRANCH PAYROLL EDIT                                                 PAY233
Branch:     4910   New Jersey-Middlesex
                                                  Job          H/   Rate/          ---------- Hours Worked (Minutes) --------   Gross
   SSN      Employee Name                  Week   Code Dpt/LD S/B  Sal/Base  Tmp  MON  TUES  WED   THUR  FRI   SAT   TOTAL     Pay
                                                               Employee TOTAL:         [redacted]
------------------------------------------------------------------------------------------------------------------------------------
[redacted] ROGELIO C LOPEZ                 28- 7/09 8501 1/7103 HR  10.820000
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels O Goal Partial Expanded
 ** GPA **  PPH  PRIOR HR                                                                                                   108.20
 N      HR  300  HOURLY                                                               10.00 10.00 10.00 10.00  7.30  47.30   513.95
 N      OT  300  OT                                                                                                          40.58
                                                               Employee TOTAL:        10.00 10.00 10.00 10.00  7.30  47.30   662.73
------------------------------------------------------------------------------------------------------------------------------------
[redacted]                                 28- 7/09 7201 1/7106 BAS [redacted]
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels O Goal Partial Expanded
 ** GPA **  PPH  PRIOR HR                                                                                               [redacted]
 C   B  SPB 520  SPRDBON
 C   L  EXP 520  EXPBON
 N      BAS 200  BASE                                                             [redacted]
 N      HOL 300  HOLIDAY
 N      OT  300  OT
 P   L  NPC 520  NWPRDCOM    [redacted]
 S   L  SSC 520  SIGNCOMM
                                                               Employee TOTAL:   [redacted]
------------------------------------------------------------------------------------------------------------------------------------
[redacted]                                 28- 7/09 8501 1/7103 HR  [redacted]
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels O Goal Partial Expanded
 N      HR  300  HOURLY
                                                               Employee TOTAL:   [redacted]
------------------------------------------------------------------------------------------------------------------------------------
[redacted] HECTOR GUERREREO                28- 7/09 8501 1/7103 HR  10.000000
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels O Goal Partial Expanded
 ** GPA **  PPH  PRIOR HR                                                                                                   100.00
 N      HR  300  HOURLY                                                               10.00 10.00 10.00 10.00  7.30  47.30   475.00
 N      OT  300  OT                                                                                                          37.50
                                                               Employee TOTAL:        10.00 10.00 10.00 10.00  7.30  47.30   612.50
------------------------------------------------------------------------------------------------------------------------------------
[redacted]                                 28- 7/09 7200 1/7102 BAS [redacted]
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels O Goal Partial Expanded
 C   B  SPB 520  SPRDBON
 C   L  EXP 520  EXPBON
 N      BAS 200  BASE                                                             [redacted]
 N      HOL 300  HOLIDAY
 P   L  NPC 520  NWPRDCOM    [redacted]
 S   L  SSC 520  SIGNCOMM
                                                               Employee TOTAL:   [redacted]
------------------------------------------------------------------------------------------------------------------------------------
[redacted]                                 28- 7/09 8007 1/7102 HR  [redacted]
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels O Goal Partial Expanded
 N      HOL 300  HOLIDAY                                                          [redacted]
 N      HR  300  HOURLY
                                                               Employee TOTAL:   [redacted]
------------------------------------------------------------------------------------------------------------------------------------
[redacted]                                 28- 7/09 8501 1/7103 HR  [redacted]
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels O Goal Partial Expanded
 N      HOL 300  HOLIDAY                                                          [redacted]
 N      HR  300  HOURLY
```

CONFIDENTIAL
TRU 08514

Week End 7/16/2005

7/18/05 16:10:09

TruGreen*ChemLawn
BRANCH PAYROLL EDIT

PAGE - 0008
PAY233

Branch: 4910 New Jersey-Middlesex

SSN / Employee Name / Week / Job Code / Dpt/LD / H/ S/B / Rate/ Sal/Base / Tmp / Hours Worked (Minutes) / Gross Pay

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | | | | | | | | | | | | | | | |
| N | | OT | 300 | OT | | | | | | | | | | | | | | | |
| | | | | | | | | | | Employee TOTAL: | | | | | | | | | |

29- 7/16 7011 1/7101 BAS

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | BAS | 200 | BASE | | | | | | | | | | | | | | | |
| N | | VAC | 300 | VAC | | | | | | | | | | | | | | | |
| | | | | | | | | | | Employee TOTAL: | | | | | | | | | |

29- 7/16 8501 1/7103 HR

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** | GPA | ** | PPH | PRIOR HR | | | | | | | | | | | | | | | |
| N | | HR | 300 | HOURLY | | | | | | | | | | | | | | | |
| | | | | | | | | | | Employee TOTAL: | | | | | | | | | |

29- 7/16 7200 1/7102 BAS

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** | GPA | ** | PPH | PRIOR HR | | | | | | | | | | | | | | | |
| C | B | SPB | 520 | SPRDBON | | | | | | | | | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | | | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | | | | | | | | | |
| N | | VAC | 300 | VAC | | | | | | | | | | | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | | | | | | | | | |
| | | | | | | | | | | Employee TOTAL: | | | | | | | | | |

OMAR RODRIGUEZ 29- 7/16 8501 1/7103 HR 11.940000

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | | | | | | | | 10.51 | 11.14 | 9.00 | 9.07 | 10.06 | | 50.18 | 600.70 |
| N | | OT | 300 | OT | | | | | | | | | | | | | | | 61.55 |
| | | | | | | | | | | Employee TOTAL: | | 10.51 | 11.14 | 9.00 | 9.07 | 10.06 | | 50.18 | 662.25 |

ROGELIO C LOPEZ 29- 7/16 8501 1/7103 HR 10.820000

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | | | | | | | | 10.13 | 11.17 | 8.56 | 9.16 | 9.35 | | 49.17 | 533.53 |
| N | | OT | 300 | OT | | | | | | | | | | | | | | | 50.37 |
| | | | | | | | | | | Employee TOTAL: | | 10.13 | 11.17 | 8.56 | 9.16 | 9.35 | | 49.17 | 583.90 |

29- 7/16 7201 1/7106 BAS

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | B | SPB | 520 | SPRDBON | | | | | | | | | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | | | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | | | | | | | | | |
| N | | OT | 300 | OT | | | | | | | | | | | | | | | |
| P | L | NPC | 520 | NWPRDCOM | | 0 | | | | | | | | | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | | | | | | | | | |
| | | | | | | | | | | Employee TOTAL: | | | | | | | | | |

HECTOR GUERREREO 29- 7/16 8501 1/7103 HR 10.000000

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | | | | | | | | | 10.19 | 8.43 | 9.39 | 10.06 | | 38.47 | 387.90 |
| | | | | | | | | | | Employee TOTAL: | | | 10.19 | 8.43 | 9.39 | 10.06 | | 38.47 | 387.90 |

CONFIDENTIAL
TRU 08516

A10-14

Week End 11/19/2005

```
11/21/05  14:21:23
                                              TruGreen*ChemLawn
Branch:     4910   New Jersey-Middlesex       BRANCH PAYROLL EDIT                                    PAGE - 0007
                                                                                                       PAY233
                                          Job       H/   Rate/          ---------- Hours Worked (Minutes) --------   Gross
  SSN    Employee Name             Week  Code Dpt/LD S/B  Sal/Base  Tmp  MON  TUES  WED  THUR  FRI  SAT  TOTAL      Pay
                                                  Employee TOTAL:
---------------------------------------------------------------------------------------------------------------------
                               47-11/19 7011 1/7101 BAS
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 N      BAS 200  BASE
 N      SIC 300  SICKPD

                                                  Employee TOTAL:
---------------------------------------------------------------------------------------------------------------------
                               47-11/19 7200 1/7102 BAS
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 ** GPA **  PPH  PRIOR HR
 C   B  SPB 520  SPRDBON
 C   L  EXP 520  EXPBON
 N      BAS 200  BASE
 S   L  SSC 520  SIGNCOMM

                                                  Employee TOTAL:
---------------------------------------------------------------------------------------------------------------------
                               47-11/19 7010 1/7102 BAS
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 C   B  SPB 520  SPRDBON
 C   L  EXP 520  EXPBON
 N      BAS 200  BASE
 N      OT  300  OT
 S   L  SSC 520  SIGNCOMM

                                                  Employee TOTAL:
---------------------------------------------------------------------------------------------------------------------
            OMAR RODRIGUEZ     47-11/19 8501 1/7103 HR   11.940000
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 N      HR  300  HOURLY
 N      OT  300  OT                                               10.11  9.26  9.22  9.57 10.15       49.11   587.45
                                                                                                                54.92
                                                  Employee TOTAL: 10.11  9.26  9.22  9.57 10.15       49.11   642.37
---------------------------------------------------------------------------------------------------------------------
            ROGELIO C LOPEZ    47-11/19 8501 1/7103 HR   10.820000
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 N      HR  300  HOURLY
 N      OT  300  OT                                                9.56  9.38  9.25  9.25  9.06       47.30   514.17
                                                                                                                40.68
                                                  Employee TOTAL:  9.56  9.38  9.25  9.25  9.06       47.30   554.85
---------------------------------------------------------------------------------------------------------------------
                               47-11/19 7201 1/7106 BAS
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 ** GPA **  PPH  PRIOR HR
 C   B  SPB 520  SPRDBON
 C   L  EXP 520  EXPBON
 N      BAS 200  BASE
 N      OT  300  OT
 P   L  NPC 520  NWPRDCOM
 S   L  SSC 520  SIGNCOMM

                                                  Employee TOTAL:
---------------------------------------------------------------------------------------------------------------------
            HECTOR GUERRERO    47-11/19 8501 1/7103 HR   10.000000
Cat Typ PTy R/F  Desc.   Dock F Goal Full Pgm Cancels  O Goal  Partial Expanded
 N      HR  300  HOURLY
 N      OT  300  OT                                                9.28  8.57  9.22  9.14  9.53       46.54   469.20
                                                                                                                34.60
```

CONFIDENTIAL
TRU 08521

A10-15

Week End 11/26/2005

11/28/05  16:27:48     New Jersey-Middlesex

Branch:   4910         Employee Name

TruGreen-Chemlawn
BRANCH PAYROLL EDIT

PAGE - 0006
PAY233

| Cat | Typ | PYr | R/F | Desc | Dock | P Goal | Full Psm | Cancels | Q Goal | Partial | Expanded | Tmp | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|-----|-----|-----|-----|------|------|--------|----------|---------|--------|---------|----------|-----|-----|------|-----|------|-----|-----|-------|-----------|

SSN

Job Code / Week 48-11/25 7200 1/7102 BAS — H/ Dpi/Lb F/B Rate/ Sal/Base

**Employee 1**
| Cat | Typ | PYr | R/F | Desc |
|-----|-----|-----|-----|------|
| C | B | SPB | 520 | SPRDSN |
| C | L | EXP | 520 | EXPRSN |
| N |   | BAS | 200 | BASE |
| N |   | HOL | 300 | HOLIDAY |
| P | L | NPC | 520 | NWPRDCOM |
| S | L | SSC | 520 | SIGNCOMM |

Employee TOTAL:

48-11/26 7200 1/7102 BAS

**Employee 2**
| Cat | Typ | PYr | R/F | Desc |
|-----|-----|-----|-----|------|
| C | B | SPB | 520 | SPRDSN |
| C | L | EXP | 520 | EXPRSN |
| N |   | BAS | 200 | BASE |
| N |   | HOL | 300 | HOLIDAY |
| S | L | SSC | 520 | SIGNCOMM |

Employee TOTAL:

48-11/26 8007 1/7102 HR

**Employee 3**
| Cat | Typ | PYr | R/F | Desc |
|-----|-----|-----|-----|------|
| N | HR | 300 | HOURLY |

Employees TOTAL:

48-11/26 7011 1/7101 BAS

**Employee 4**
| Cat | Typ | PYr | R/F | Desc |
|-----|-----|-----|-----|------|
| ** | GRA | * | PPH | PRIOR HR |
| N |   | BAS | 200 | BASE |
| N |   | HOL | 300 | HOLIDAY |

Employee TOTAL:

48-11/26 7011 1/7101 BAS

**Employee 5**
| Cat | Typ | PYr | R/F | Desc |
|-----|-----|-----|-----|------|
| N |   | BAS | 200 | BASE |
| N |   | HOL | 300 | HOLIDAY |

Employee TOTAL:

48-11/26 7200 1/7102 BAS

**Employee 6**
| Cat | Typ | PYr | R/F | Desc |
|-----|-----|-----|-----|------|
| ** | GRA | * | PPH | PRIOR HR |
| C | B | SPB | 520 | SPRDSN |
| C | L | EXP | 520 | EXPRSN |
| N |   | BAS | 200 | BASE |
| N |   | HOL | 300 | HOLIDAY |
| N |   | VAC | 300 | VAC |
| S | L | SSC | 520 | SIGNCOMM |

Employee TOTAL:

48-11/26 8501 1/7103 HR  11.940000

**OMAR RODRIGUEZ**
| Cat | Typ | PYr | R/F | Desc | MON | ... | TOTAL | Gross Pay |
|-----|-----|-----|-----|------|-----|-----|-------|-----------|
| N | HR | 300 | HOURLY | 10.05 | 1.17 | 11.22 | 135.88 |

Employee TOTAL:  10.05  1.17  11.22  135.88

CONFIDENTIAL
TRU 08525

A10-16

Week End 11/26/2005

11/28/05 16:27:48

TruGreen*ChemLawn
BRANCH PAYROLL EDIT

Branch: 4910 New Jersey-Middlesex

PAGE - 0007
PAY233

SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base | Tmp | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay
--- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | ---
[redacted] | ROGELIO C LOPEZ | 48-11/26 | 8501 | 1/7103 | HR | 10.820000 | | | | | | | | |

Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay
--- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | ---
N | | HR | 300 | HOURLY | | | | | | | | 9.46 | 8.49 | 10.25 | | | | 29.00 | 313.89
Employee TOTAL: | | | | | | | | | | | | 9.46 | 8.49 | 10.25 | | | | 29.00 | 313.89

[redacted] — 48-11/26 7201 1/7106 BAS [redacted]

Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded
--- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | ---
** | GPA | ** | PPH | PRIOR HR | | | | | | |
C | B | SPB | 520 | SPRDBON | | | | | | |
C | L | EXP | 520 | EXPBON | | | | | | |
N | | BAS | 200 | BASE | | | | | | |
N | | HOL | 300 | HOLIDAY | | | | | | |
N | | VAC | 300 | VAC | | | | | | |
P | L | NPC | 520 | NWPRDCOM | | | | | | |
S | L | SSC | 520 | SIGNCOMM | | | | | | |

Employee TOTAL: [redacted]

[redacted] HECTOR GUERRERO — 48-11/26 8501 1/7103 HR 10.000000

Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay
--- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | ---
N | | HR | 300 | HOURLY | | | | | | | | 9.41 | 7.04 | 8.43 | | 8.43 | 6.46 | 40.57 | 409.70
N | | OT | 300 | OT | | | | | | | | | | | | | | | 4.85
Employee TOTAL: | | | | | | | | | | | | 9.41 | 7.04 | 8.43 | | 8.43 | 6.46 | 40.57 | 414.55

[redacted] — 48-11/26 8007 1/7102 HR [redacted]

Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded
--- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | ---
N | | HOL | 300 | HOLIDAY | | | | | | |
N | | HR | 300 | HOURLY | | | | | | |

Employee TOTAL: [redacted]

[redacted] — 48-11/26 8501 1/7103 HR [redacted]

Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded
--- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | ---
N | | HOL | 300 | HOLIDAY | | | | | | |
N | | HR | 300 | HOURLY | | | | | | |

Employee TOTAL: [redacted]

Department 1 PRODUCTION LABOR [redacted]

[redacted] — 48-11/26 1427 2/7115 SAL

Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded
--- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | ---
N | | SAL | 100 | EXEMPT | | | | | | |

Employee TOTAL: [redacted]

[redacted] — 48-11/26 1427 2/7115 SAL

Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded
--- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | ---
N | | SAL | 100 | EXEMPT | | | | | | |

Employee TOTAL: [redacted]

[redacted] — 48-11/26 1681 2/7116 SAL

Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded
--- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | ---
N | | SAL | 100 | EXEMPT | | | | | | |

Employee TOTAL: [redacted]

CONFIDENTIAL
TRU 08526

3/22/04 12:58:32

TruGreen*ChemLawn
BRANCH PAYROLL EDIT

5.22.04

PAGE - 0001
PAY233

Company: 1 TruGreen*ChemLawn
Division: 056 New England Division
Region: 03 New Jersey Region
Branch: 4900 New Jersey-Morris

| SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base | Tmp | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12- 3/20 | 7200 | 1/7102 | BAS | | | | | | | | | | |

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C | B | SPB | 520 | SPRDBON | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | |
| P | L | NPC | 520 | NWPRDCOM | | | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | |

Employee TOTAL.

---

ALFREDO HERNANDEZ 12- 3/20 8007 1/7102 SAL *$SALARY* YES

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|

Employee TOTAL. *$SALARY*

---

CECILIO H HERNANDEZ 12- 3/20 8501 1/7103 HR 9.500000

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ** | GPA | ** | PPH | PRIOR HR | | | | | | | | | | | | | | | 25.89 |
| N | | HR | 300 | HOURLY | | | | | | | | 8.75 | 5.00 | | | 7.25 | | 21.00 | 199.50 |
| | | | | Employee TOTAL. | | | | | | | | 8.75 | 5.00 | | | 7.25 | | 21.00 | 225.39 |

---

12- 3/20 7207 1/7102 HR

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C | B | SPB | 520 | SPRDBON | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | |
| N | | HR | 300 | HOURLY | | | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | |

Employee TOTAL.

---

12- 3/20 7200 1/7102 BAS

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C | B | SPB | 520 | SPRDBON | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | |
| P | L | NPC | 520 | NWPRDCOM | | | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | |

Employee TOTAL.

---

12- 3/20 7200 1/7102 BAS

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C | B | SPB | 520 | SPRDBON | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | |
| P | L | NPC | 520 | NWPRDCOM | | | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | |

Employee TOTAL.

---

12- 3/20 8501 1/7103 HR

| Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N | | HR | 300 | HOURLY | | | | | | | |

Employee TOTAL:

---

**Salaried employees amounts are not included in totals.**

CONFIDENTIAL
TRU 08727

A10-18

'04  13:50:24

TruGreen•ChemLawn
BRANCH PAYROLL EDIT

PAGE - 0002
PAY233

4900   New Jersey-Morris

| SN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base | Tmp | MON | TUES | --- Hours Worked (Decimal) --- WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|----|---------------|------|----------|--------|--------|----------------|-----|-----|------|------|------|-----|-----|-------|-----------|

-2751 ALFREDO HERNANDEZ
P PTY R/F  Desc.  Dock  F Goal  Full Pgm Cancels  13- 3/27 8007 1/5201 SAL *$SALARY*
O Goal  Partial Expanded
Employee TOTAL.
8.75   8.25   8.25   6.00   39.50   474.00
*$SALARY*

| P | PTY | R/F | Desc. | Dock | F Goal |
|---|-----|-----|-------|------|--------|

SPB 520 SPRDBON
EXP 520 EXPBON
BAS 300 BASE
OT  300 OT
NPC 520 NWPRDCOM
SSC 520 SIGNCOMM

13- 3/27 7200 1/7102 BAS
Full Pgm Cancels  O Goal  Partial Expanded
Employee TOTAL.

Desc.  Dock  F Goal  Full Pgm
SPB 520 SPRDBON
EXP 520 EXPBON
HR  300 HOURLY
OT  300 OT
NPC 520 NWPRDCOM
SSC 520 SIGNCOMM

13- 3/27 7207 1/7102 HR
Cancels  O Goal  Partial Expanded
Employee TOTAL.
*$SALARY*

| P | PTY | R/F | Desc. | Dock | F Goal | Full Pgm Cancels |
|---|-----|-----|-------|------|--------|------------------|

13- 3/27 8007 1/5201 SAL *$SALARY*
O Goal  Partial Expanded
Employee TOTAL.

-       H HERNANDEZ
K *** Desc.  Dock  F Goal  Full Pgm Cancels  13- 3/27 8501 1/7103 HR  9.500000
PPH PRIOR HR  O Goal  Partial Expanded
OT  300 OT                         Employee TOTAL.
8.50   8.75  10.00  10.50   9.75   7.75   55.25   25.89

| P | PTY | R/F | Desc. | Dock | F Goal | Full Pgm Cancels |
|---|-----|-----|-------|------|--------|------------------|

SPB 520 SPRDBON
EXP 520 EXPBON
HR  300 HOURLY
OT  300 OT
SSC 520 SIGNCOMM

13- 3/27 7207 1/7102 HR
Cancels  O Goal  Partial Expanded
Employee TOTAL.
8.50   8.75  10.00  10.50   9.75   7.75   55.25
524.88
72.44
623.21

P PTY R/F  Desc.  Dock  F Goal  Full Pgm Cancels  13- 3/27 8007 1/5201 SAL *$SALARY*
O Goal  Partial Expanded
Employee TOTAL.
*$SALARY*

| P | PTY | R/F | Desc. | Dock | F Goal | Full Pgm Cancels |
|---|-----|-----|-------|------|--------|------------------|

SPB 520 SPRDBON

13- 3/27 7200 1/7102 BAS
O Goal  Partial Expanded

**Salaried employees amounts are not included in totals.**

CONFIDENTIAL
TRU 08728

A10-19

3/20/06 15:21:09

Company: 1 TruGreen*ChemLawn
Division: 056 Northeast Division
Region: 03 New Jersey Region
Branch: 2809 Warminster/Willow Grove

TruGreen*ChemLawn
BRANCH PAYROLL EDIT

PAGE - 0001
PAY233

| SSN / Cat | Typ | PTy | R/F | Employee Name / Desc. | Dock | F Goal | Week / Full Pgm | Job Code / Cancels | Dpt/LD / O Goal | H/ S/B | Rate/ Sal/Base / Partial | Tmp / Expanded | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | JESUS E OJEDA | | | 11- 3/18 | 8501 | 1/7103 | HR | 11.000000 | | | | | | | | | |
| N | | HR | 300 | HOURLY | | | | | | | | | 9.26 | 9.27 | 9.13 | 9.23 | 9.21 | 7.35 | 54.25 | 598.84 |
| N | | OT | 300 | OT | | | | | | | | | | | | | | | | 79.42 |
| | | | | Employee TOTAL: | | | | | | | | | 9.26 | 9.27 | 9.13 | 9.23 | 9.21 | 7.35 | 54.25 | 678.26 |
| | | | | | | | 11- 3/18 | 7200 | 1/7102 | BAS | | | | | | | | | | |
| C | B | SPB | 520 | SPRDBON | | | | | | | | | | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | | | | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | | | | | | | | | | |
| N | | OT | 300 | OT | | | | | | | | | | | | | | | | |
| P | L | NPC | 520 | NWPRDCOM | | | | | | | | | | | | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | | | | | | | | | | |
| | | | | Employee TOTAL: | | | | | | | | | | | | | | | | |
| | | | | | | | 11- 3/18 | 7200 | 1/7102 | BAS | 504.40 | | | | | | | | | |
| C | B | SPB | 520 | SPRDBON | | | | | | | | | | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | | | | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | | | | | | | | | | |
| N | | OT | 300 | OT | | | | | | | | | | | | | | | | |
| P | L | NPC | 520 | NWPRDCOM | | | | | | | | | | | | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | | | | | | | | | | |
| | | | | Employee TOTAL. | | | | | | | | | | | | | | | | |
| | | | | | | | 11- 3/18 | 7200 | 1/7102 | BAS | 400.00 | | | | | | | | | |
| C | B | SPB | 520 | SPRDBON | | | | | | | | | | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | | | | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | | | | | | | | | | |
| N | | OT | 300 | OT | | | | | | | | | | | | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | | | | | | | | | | |
| | | | | Employee TOTAL: | | | | | | | | | | | | | | | | |
| | | | | | | | 11- 3/18 | 7200 | 1/7102 | BAS | | | | | | | | | | |
| ** | GPA | ** | PPH | PRIOR HR | | | | | | | | | | | | | | | | |
| C | B | SPB | 520 | SPRDBON | | | | | | | | | | | | | | | | |
| C | L | EXP | 520 | EXPBON | | | | | | | | | | | | | | | | |
| N | | BAS | 200 | BASE | | | | | | | | | | | | | | | | |
| S | L | SSC | 520 | SIGNCOMM | | | | | | | | | | | | | | | | |
| | | | | Employee TOTAL: | | | | | | | | | | | | | | | | |
| | | | | FRANCISCO J MOSQUEDA | | | 11- 3/18 | 8501 | 1/7103 | HR | 11.000000 | | | | | | | | | |
| N | | HR | 300 | HOURLY | | | | | | | | | 8.45 | 8.11 | 9.00 | 9.22 | 9.06 | 6.46 | 51.10 | 562.98 |
| N | | OT | 300 | OT | | | | | | | | | | | | | | | | 61.49 |
| | | | | Employee TOTAL: | | | | | | | | | 8.45 | 8.11 | 9.00 | 9.22 | 9.06 | 6.46 | 51.10 | 624.47 |

CONFIDENTIAL
TRU 08953

3/14/05 12:08:38

TruGreen*ChemLawn
BRANCH PAYROLL EDIT

3/14/05

PAGE - 0001
PAY233

Company: 1 TruGreen*ChemLawn
Division: 056 Northeast Division
Region: 03 New Jersey Region
Branch: 2809 Warminster/Willow Grove

SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base | Tmp | MON | TUES | Hours Worked (Minutes) WED | THUR | FRI | SAT | TOTAL | Gross Pay
Cat | Typ | PTy | R/F | Desc. | Dock | F Goal | Full Pgm | Cancels | O Goal | Partial | Expanded

RUDOLFO A CASIRIN | 11- 3/12 | 8501 | 1/7103 | HR | 9.500000
N | | HR | 300 | HOURLY
Employee TOTAL: 5.00 6.00 6.00 17.00 161.50
5.00 6.00 6.00 17.00 161.50

JESUS OJEDA | 11- 3/12 | 7200 | 1/7102 | BAS | 380.00
C | B | SPB | 520 | SPRDBON
C | L | EXP | 520 | EXPBON
N | | BAS | 200 | BASE
S | L | SSC | 520 | SIGNCOMM
5.00 6.00 6.00 17.00 380.00
Employee TOTAL: 5.00 6.00 6.00 17.00 380.00

11- 3/12 | 7205 | 1/7102 | HR
N | | HR | 300 | HOURLY
Employee TOTAL:

11- 3/12 | 7205 | 1/7102 | HR
N | | HR | 300 | HOURLY
Employee TOTAL.

11- 3/12 | 7200 | 1/7102 | BAS
C | B | SPB | 520 | SPRDBON
C | L | EXP | 520 | EXPBON
N | | BAS | 200 | BASE
P | L | NPC | 520 | NWPRDCOM
S | L | SSC | 520 | SIGNCOMM
Employee TOTAL.

FRANCISCO J MOSQUEDA | 11- 3/12 | 8501 | 1/7103 | HR | 9.500000
N | | HR | 300 | HOURLY
Employee TOTAL: 5.00 6.00 6.00 17.00 161.50
5.00 6.00 6.00 17.00 161.50

RICARDO GONZALEZ | 11- 3/12 | 8501 | 1/7103 | HR | 9.500000
N | | HR | 300 | HOURLY
Employee TOTAL. 5.00 6.00 6.00 17.00 161.50
5.00 6.00 6.00 17.00 161.50

11- 3/12 | 7200 | 1/7102 | BAS
C | B | SPB | 520 | SPRDBON
C | L | EXP | 520 | EXPBON
N | | BAS | 200 | BASE
P | L | NPC | 520 | NWPRDCOM
S | L | SSC | 520 | SIGNCOMM
Employee TOTAL:

10/17/05  15:13:53

Company:    1  TruGreen*ChemLawn
Division:  056  Northeast Division
Region:     03  New Jersey Region
Branch:   4885  Malvern

BRANCH PAYROLL POSTING REGISTER
TruGreen*ChemLawn

PAGE - 0001
PAY233

| SSN | Employee Name | Week | Job Code | Dept/LD | H/ S/B | Rate/ Sal/Base | MON | TUES | Hours Worked WED | THUR | FRI | (Minutes) SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ░░░░░ | FAVIO A LEON | 42-10/15 | 7200 | 1/7102 | BAS | 490.00 | 10.36 | 9.19 | 9.14 | 9.43 | 9.03 | 8.06 | 56░░░░░ | ░░░24.50 |
| ░░░░░ | ░░░░░ CARMEN | 42-10/15 | ░░░░ | ░░░░░ | BAS | ░░░░░ | | | | | | | | ░50░8░░ |
| ░░░░░ | RICARDO A ORTEGA | 42/10/15 | 7200 | 1/7102 | BAS | 410.00 | 12.53 | 10.13/10.51 | 9.36 | 9.10 | 8.11 | 60.58 | ░░50░░░ | 62░ |
| ░░░░░ | GABINO V LEON | 42-10/15 | 7200 | 1/7102 | BAS | 480.00 | 8.54 | 8.59 | 9.00 | 8.36 | 9.03 | 7.54 | 52.06 | 899░.95 |
| ░░░░░ | JOSE M LEON | 42-10/15 | 9501 | 1/7103 | HR | 11.050000 | 9.12 | 8.30 | 9.34 | 9.23 | 9.10 | 8.08 | 54007 | 670.13 |
| ░░░░░ | MARTIN V LEON | 42-10/15 | 9200 | 1/7102 | BAS | 480.00 | 8.54 | 8.58 | 9.00 | 8.36 | 9.03 | 7.54 | 52.25 | 800░7.1 |
| ░░░░░ | ░░░░░ C ░░░ | 42-10/15 | 9200 | 1/7102 | BAS | ░░░.00 | | | | | | | | |
| ░░░░░ | CARMEN VARGAS FLORES | 42-10/15 | 8501 | 1/7103 | HR | 11.000000 | 9.20 | 9.14 | 9.22 | 9.51 | 9.17 | 8.03 | 55.07 | 689.81 |
| ░░░░░ | ░░░░░ | ░░░░░ | ░░░░░ | ░░░░░ | ░░░░░ | ░░░░░ | | | | | | | ░░░░ | ░░░.░░ |
| ░░░░░ | FERNANDO A GALVEZ | 42-10/15 | 7200 | 1/7102 | BAS | 460.00 | 9.11 | 10.29 | 9.02 | 8.40 | 8.53 | 9.49 | 56░░░░░ | ░░░░░.06 |
| ░░░░░ | FERNANDO A DURAN | 42-10/15 | 7200 | 1/7102 | BAS | 460.00 | 9.12 | 10.44 | 9.02 | 8.40 | 8.54 | 9.51 | 56.25 | ░░37.35 |
| ░░░░░ | FRANCISCO J LEON | 42-10/15 | 7200 | 1/7102 | BAS | 490.00 | 9.10 | 9.11 | 9.12 | 9.04 | 9.08 | 9.08 | 53.53 | ░965.76 |

**Salaried employees amounts are not included in totals.**

CONFIDENTIAL
TRU 08332

10/24/05 16:10:55

TruGreen*ChemLawn
BRANCH PAYROLL POSTING REGISTER

PAGE - 0001
PAY233

Company: 1 TruGreen*ChemLawn
Division: 056 Northeast Division
Region: 03 New Jersey Region
Branch: 4885 Malvern

| SSN | Employee Name | Week | Job Code | Dpt/LD | H/ S/B | Rate/ Sal/Base | Tmp | MON | TUES | WED | THUR | FRI | SAT | TOTAL | Gross Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | FAVIO A LEON | 43-10/22 | 7200 | 1/7102 | BAS | 490.00 | | 9.24 | 10.25 | 10.10 | 9.19 | 9.43 | | 49.01 | 633.68 |
| [illegible] | RICARDO A ORTEGA | 43-10/22 | 7200 | 1/7102 | BAS | 410.00 | | 10.18 | 10.24 | 11.10 | 9.02 | 11.00 | 7.34 | 59.28 | 805.14 |
| [illegible] | GABINO V LEON | 43-10/22 | 7200 | 1/7102 | BAS | 480.00 | | 9.10 | 9.32 | 9.02 | 9.40 | 9.21 | 8.10 | 54.55 | 1392.26 |
| [illegible] | JOSE M LEON | 43-10/22 | 8501 | 1/7103 | HR | 11.050000 | | 9.49 | 10.18 | 10.39 | 10.00 | 9.27 | | 50.13 | 611.40 |
| [illegible] | MARTIN V LEON | 43-10/22 | 7200 | 1/7102 | BAS | 480.00 | | 9.10 | 9.32 | 9.02 | 9.40 | 9.21 | 8.10 | 54.55 | 1344.14 |
| [illegible] | CARMEN VARGAS FLORES | 43-10/22 | 8501 | 1/7103 | HR | 11.000000 | | 9.47 | 10.08 | 10.36 | 10.10 | 9.28 | 8.09 | 58.18 | 1094.28 |
| [illegible] | FERNANDO A GALVEZ | 43-10/22 | 7200 | 1/7102 | BAS | 460.00 | | 8.47 | 8.48 | 9.17 | 9.18 | 9.23 | | 45.33 | 1068.15 |
| [illegible] | FERNANDO A DURAN | 43-10/22 | 7200 | 1/7102 | BAS | 460.00 | | 8.47 | 8.48 | 10.38 | 9.16 | 9.23 | | 46.52 | 1251.86 |
| [illegible] | FRANCISCO J LEON | 43-10/22 | 7200 | 1/7102 | BAS | 490.00 | | 9.30 | 9.48 | 9.11 | 9.36 | 9.30 | 8.10 | 55.45 | 1293.13 |

Departme

REDACTED

**Salaried employees amounts are not included in totals.**

CONFIDENTIAL
TRU 08342