# Attachment 11

# Analysis of Four Weeks Of TruGreen Electronic Payroll Data Showing Wage Violations

Key:

 Workers highlighted in red received less than the hourly wage that appeared in Box 12 of the ETA-750 used to obtain their visas. In most instances, these workers also earned less than the wage offered in their Disclosure Affidavits and less than the prevailing wage in effect at the time they commenced work.

 Workers highlighted in violet received less than the hourly wage that offered in their Employer Disclosure Affidavits and, in most cases, less than the prevailing wage in effect at the time they commenced work.

 Workers highlighted in yellow received less than the prevailing wage in effect at the time they commenced work.

**Note:** This chart understates the number of workers affected by wage violations because it includes commissions paid to workers in calculating their average wage. Just to give two examples, Martin V. Leon (line 219 on this chart) worked 52.67 hours and earned $719.71 during his 2nd week of work for an effective hourly rate of $12.28/hr., somewhat above the offered wage of $11.36/hr. However, $142.44 of his earnings came from commissions. *See* App. Attachment 12, line 1097. If those commissions are excluded, his effective hourly rate from his salary was only $9.78, well below the $11.30 offered in TruGreen's ETA-750. Jose Rodriguez, (line 392 on this chart) worked 54.81 hours his second week and earned $708.88 for an effective wage of $11.39. However, $124.50 of his earning came from commissions. *See* App. Attachment 12, line 774. Thus, his actual hourly rate, excluding commissions, was only $9.38/hr – well below the $10/hr promised in the ETA-750 and employer disclosure affidavit. These are just two examples of many; are they shown in orange on the chart.

**Data Source**: All information payroll information on the attached summary was produced by TruGreen. The column labeled "HOURLY RATE ETA-750" is taken from TruGreen's ETA-750s Box 12 (App. Attachment 1). The columns labeled "ACTUAL RATE PER HOUR" are calculated by dividing the total earnings for the week by [40 + (O.T. hours x 1.5)]. This calculation results in the effective hourly wage paid for the first 40 hours. If the worker were paid this wage and time and a half for the overtime hours, his earnings would equal those reported by TruGreen.

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | |
| 2 | Year | Branch | State | Last Name | First Name | Pay Class | Hourly Rate Emplyr Disclos. | Hourly Rate ETA 750 | | Gross Pay 1st Week | Hours 1st Week | ACTUAL PAY PER HOUR | Gross Pay 2d Week | Hours 2d Week | ACTUAL PAY PER HOUR | Gross Pay 2d To Last Week | Hours 2d To Last Week | ACTUAL PAY PER HOUR | Gross Pay Last Week | Hours Last Week | ACTUAL PAY PER HOUR |
| 3 | 2003 | Allentown | PA | Contreras-Robles | Rafael | Plan | | | | $333.41 | 31.75 | 12.07 | $698.92 | 57.70 | 10.50 | $431.12 | 40.70 | 10.50 | $347.03 | 33.05 | 11.73 |
| 4 | 2003 | Allentown | PA | Cordova | Armondo | Plan | $9.68 | | | $594.60 | 58.39 | 8.80 | $598.25 | 60.43 | 8.47 | $501.70 | 46.78 | 10.00 | $513.40 | 47.56 | 10.00 |
| 5 | 2003 | Allentown | PA | Gallaga | Angel | Plan | $9.68 | | | $424.80 | 18.00 | 60.69 | $951.78 | 48.59 | 18.00 | $593.38 | 50.39 | 10.68 | $561.45 | 49.29 | 10.41 |
| 6 | 2003 | Allentown | PA | Gallaga | Luis | Hourly | $9.68 | | | $174.24 | 18.00 | 24.89 | $521.36 | 49.24 | 9.68 | $538.21 | 50.40 | 9.68 | $524.56 | 49.46 | 9.68 |
| 7 | 2003 | Allentown | PA | Gallaga | Natividad | Hourly | $9.68 | | | $400.00 | 18.00 | 57.14 | $436.73 | 48.59 | 8.26 | $559.90 | 50.66 | 10.00 | $547.00 | 49.80 | 10.00 |
| 8 | 2003 | Allentown | PA | Rodriguez | Jesus | Plan | $9.68 | | | $509.46 | 48.42 | 9.68 | $620.39 | 56.06 | 9.68 | $381.49 | 39.41 | 9.75 | $436.57 | 43.40 | 9.68 |
| 9 | 2003 | Allentown | PA | Rodriguez | Ramon | Plan | $9.68 | | | $779.34 | 62.39 | 10.59 | $671.54 | 60.30 | 9.53 | $609.41 | 42.54 | 13.91 | $519.98 | 47.41 | 10.17 |
| 10 | | | | | | | | | | | | | | | | | | | | | |
| 11 | 2004 | Allentown | PA | Contreras-Robles | Rafael | Plan | $9.68 | $9.50 | | $548.24 | 50.50 | 9.83 | $595.67 | 50.12 | 10.80 | $869.35 | 54.81 | 13.97 | $645.00 | 55.38 | 10.23 |
| 12 | 2004 | Allentown | PA | Cordova | Armondo | Plan | $9.68 | $9.50 | | $450.00 | 34.12 | 14.43 | $545.67 | 59.01 | 7.55 | $461.25 | 56.21 | 7.37 | $1,022.37 | 55.50 | 16.16 |
| 13 | 2004 | Allentown | PA | Gallaga | Angel | Plan | $9.68 | $9.50 | | $479.71 | 61.11 | 8.00 | $558.86 | 59.26 | 8.11 | $495.00 | 54.50 | 8.32 | $1,264.61 | 52.45 | 21.55 |
| 14 | 2004 | Allentown | PA | Gallaga | Natividad | Plan | $9.68 | $9.50 | | $453.77 | 40.40 | 11.18 | $547.02 | 59.35 | 7.92 | $461.25 | 54.51 | 7.47 | $1,064.34 | 55.33 | 16.90 |
| 15 | 2004 | Allentown | PA | Rodriguez | Ramon | Plan | $9.68 | $9.50 | | $444.05 | 40.46 | 10.91 | $554.50 | 60.14 | 7.90 | $495.00 | 56.17 | 7.70 | $1,160.12 | 56.04 | 18.11 |
| 16 | 2004 | Allentown | PA | Saavedra | Francisco | Plan | $9.68 | $9.50 | | $524.60 | 51.45 | 9.38 | $492.86 | 61.15 | 6.81 | $471.77 | 53.10 | 7.93 | $1,008.12 | 55.91 | 15.79 |
| 17 | | | | | | | | | | | | | | | | | | | | | |
| 18 | 2005 | Allentown | PA | Contreras-Robles | Rafael | Plan | $10.00 | $11.05 | | $464.44 | 47.38 | 9.09 | $614.82 | 55.38 | 9.75 | $474.93 | 40.49 | 11.66 | $546.75 | 47.28 | 10.74 |
| 19 | 2005 | Allentown | PA | Cordova | Armondo | Plan | $10.00 | $11.05 | | $645.48 | 53.30 | 10.77 | $472.81 | 53.25 | 7.90 | $627.27 | 54.70 | 10.11 | $627.27 | 54.25 | 10.22 |
| 20 | 2005 | Allentown | PA | Gallaga | Angel | Plan | $10.00 | $11.05 | | $354.75 | 32.25 | 12.50 | $506.96 | 55.12 | 8.45 | $602.77 | 51.12 | 10.63 | $602.77 | 51.23 | 10.60 |
| 21 | 2005 | Allentown | PA | Gallaga | Natividad | Plan | $10.00 | $11.05 | | $420.00 | 26.41 | 21.41 | $618.30 | 58.11 | 9.21 | $701.40 | 52.25 | 12.02 | $448.61 | 46.18 | 9.11 |
| 22 | 2005 | Allentown | PA | Rodriguez | Ramon | Plan | $10.00 | $11.05 | | $693.94 | 53.17 | 11.61 | $504.16 | 52.40 | 8.60 | $657.26 | 54.00 | 10.77 | $789.29 | 52.25 | 13.52 |
| 23 | 2005 | Allentown | PA | Saavedra | Francisco | Plan | $10.00 | $11.05 | | $430.00 | 22.50 | 31.27 | $477.79 | 51.25 | 8.40 | $481.72 | 51.06 | 8.51 | $481.72 | 51.10 | 8.50 |
| 24 | | | | | | | | | | | | | | | | | | | | | |
| 25 | 2006 | Allentown | PA | Avila Rodriguez | Juan Rafael | | $11.50 | $11.36 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 26 | 2006 | Allentown | PA | Contreras-Robles | Rafael | Plan | $11.50 | $11.36 | | $499.51 | 59.06 | 7.28 | $640.76 | 60.30 | 9.10 | $509.26 | 42.54 | 11.62 | $490.17 | 41.45 | 11.62 |
| 27 | 2006 | Allentown | PA | Cordova | Armondo | Plan | $11.36 | $11.36 | | $78.77 | 6.45 | 12.21 | $515.63 | 52.46 | 6.79 | $636.00 | 57.45 | 9.51 | $476.89 | 43.09 | 10.68 |
| 28 | 2006 | Allentown | PA | Cortes Cervantes | Jesus | | $11.50 | $11.36 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 29 | 2006 | Allentown | PA | Lopez Luna | Juan Fernando | | $11.50 | $11.36 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 30 | 2006 | Allentown | PA | Medino Martinez | Sergio Arturo | | $11.50 | $11.36 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 31 | 2006 | Allentown | PA | Olivares Cortes | Javier Isrrael | | $11.36 | $11.36 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 32 | 2006 | Allentown | PA | Rodriguez | Ramon | Plan | | $11.36 | | $82.20 | 6.45 | 12.74 | $559.17 | 52.17 | 9.60 | $761.33 | 56.24 | 11.83 | $669.47 | 45.28 | 13.97 |
| 33 | 2006 | Allentown | PA | Salazar Garcia | Juan Gabriel | | $11.36 | $11.36 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 34 | | | | | | | | | | | | | | | | | | | | | |
| 35 | 2003 | Bergen | NJ | Chaparro | Alejandro Duenas | Plan | $9.00 | | | $643.18 | 40.00 | 16.08 | $561.86 | 40.00 | 14.05 | $469.99 | 40.00 | 11.75 | $341.00 | 31.00 | 12.87 |
| 36 | 2003 | Bergen | NJ | Jasso | Sergio | Plan | $9.00 | | | $654.83 | 57.75 | 9.83 | $642.78 | 40.00 | 16.07 | $476.67 | 40.00 | 11.92 | $418.00 | 40.00 | 10.45 |
| 37 | 2003 | Bergen | NJ | Ramirez | Leobardo | Plan | $9.00 | | | $771.79 | 55.50 | 12.20 | $921.45 | 40.00 | 23.04 | $530.17 | 40.00 | 13.25 | $438.00 | 36.50 | 12.60 |
| 38 | | | | | | | | | | | | | | | | | | | | | |
| 39 | 2004 | Bergen | NJ | Chaparro | Alejandro Duenas | Plan | $10.00 | $10.00 | | $528.36 | 51.13 | 9.32 | $528.36 | 51.31 | 9.27 | $418.62 | 37.31 | 11.64 | $643.74 | 46.77 | 12.84 |
| 40 | 2004 | Bergen | NJ | Chaparro, Sr. | Alejandro Cruz | Hourly | $10.00 | $10.00 | | $644.48 | 58.25 | 9.57 | | | 0.00 | | | 0.00 | $552.65 | 45.75 | 11.37 |
| 41 | 2004 | Bergen | NJ | Jasso | Juan | Plan | $10.00 | $10.00 | | $629.26 | 60.50 | 8.99 | | | 0.00 | $472.61 | 40.00 | 11.82 | $519.89 | 40.00 | 13.00 |
| 42 | 2004 | Bergen | NJ | Jasso | Sergio | Plan | $10.00 | $10.00 | | $540.00 | 40.00 | 13.50 | $562.37 | 40.00 | 14.06 | $577.60 | 40.00 | 14.44 | $479.17 | 40.00 | 11.98 |
| 43 | 2004 | Bergen | NJ | Ramirez | Leobardo | Plan | $10.00 | $10.00 | | $558.63 | 40.00 | 13.97 | $944.65 | 40.00 | 23.62 | $653.06 | 40.00 | 16.33 | $489.60 | 40.00 | 12.24 |
| 44 | | | | | | | | | | | | | | | | | | | | | |
| 45 | 2005 | Bergen | NJ | Chaparro | Alejandro Duenas | Plan | $10.00 | $12.38 | | $592.45 | 47.50 | 11.56 | $673.19 | 52.05 | 11.59 | $620.64 | 45.62 | 12.82 | $500.00 | 36.13 | 14.62 |
| 46 | 2005 | Bergen | NJ | Chaparro, Sr. | Alejandro Cruz | Plan | $12.50 | $12.38 | | $252.45 | 22.50 | 18.36 | $591.86 | 48.50 | 11.22 | $522.99 | 44.05 | 11.35 | $500.00 | 31.47 | 18.38 |
| 47 | 2005 | Bergen | NJ | Jasso | Juan | Plan | $10.00 | $12.38 | | $622.50 | 52.75 | 10.53 | $622.50 | 52.75 | 10.53 | $553.76 | 50.96 | 9.81 | $546.21 | 49.07 | 10.19 |
| 48 | 2005 | Bergen | NJ | Jasso | Sergio | Plan | $10.00 | $12.38 | | $592.45 | 47.50 | 11.56 | $745.83 | 54.04 | 12.21 | $927.96 | 54.37 | 15.08 | $544.66 | 48.70 | 10.27 |
| 49 | 2005 | Bergen | NJ | Juarez | Salvador | Plan | $12.50 | $12.38 | | $612.26 | 48.50 | 11.61 | $517.45 | 43.00 | 11.63 | $710.70 | 55.40 | 11.26 | $523.81 | 44.21 | 11.31 |
| 50 | 2005 | Bergen | NJ | Ramirez | Leobardo | Plan | $10.00 | $12.38 | | $641.67 | 48.00 | 12.34 | $786.08 | 55.39 | 12.46 | $500.00 | 31.84 | 18.01 | $500.00 | 23.03 | 34.38 |
| 51 | | | | | | | | | | | | | | | | | | | | | |
| 52 | 2006 | Bergen | NJ | Chaparro | Alejandro Duenas | Plan | $12.50 | $13.60 | | $505.20 | 24.00 | 31.58 | $607.23 | 51.82 | 10.52 | $554.86 | 49.79 | 10.15 | $505.20 | 25.82 | 26.97 |
| 53 | 2006 | Bergen | NJ | Chaparro, Sr. | Alejandro Cruz | Plan | $12.50 | $13.60 | | $505.20 | 24.00 | 31.58 | $551.89 | 49.07 | 10.30 | $527.85 | 43.94 | 11.50 | $505.20 | 25.10 | 28.62 |

A11-2

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | |
| 2 | Year | Branch | State | Last Name | First Name | Pay Class | Hourly Rate Emplyr Disclos. | Hourly Rate ETA 750 | | Gross Pay 1st Week | Hours 1st Week | ACTUAL PAY PER HOUR | Gross Pay 2d Week | Hours 2d Week | ACTUAL PAY PER HOUR | Gross Pay 2d To Last Week | Hours 2d To Last Week | ACTUAL PAY PER HOUR | Gross Pay Last Week | Hours Last Week | ACTUAL PAY PER HOUR |
| 54 | 2006 | Bergen | NJ | Garcia Duenas | Gehovany | Plan | $11.63 | $13.60 | | | | 0.00 | | | 0.00 | | | 0.00 | $500.00 | 40.00 | 12.50 |
| 55 | 2006 | Bergen | NJ | Juarez | Salvador | Plan | $12.50 | $13.60 | | $804.35 | 64.00 | 10.58 | $543.81 | 48.50 | 10.31 | $531.71 | 45.81 | 10.51 | $670.00 | 33.65 | 21.99 |
| 56 | 2006 | Bergen | NJ | Oropeza Rosas | Alejandro | | $11.63 | $13.60 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 57 | 2006 | Bergen | NJ | Ramirez | Leobardo | Plan | $12.50 | $13.60 | | $505.20 | 40.00 | 12.63 | $575.59 | 49.02 | 10.75 | $549.81 | 40.43 | 13.53 | $505.20 | 25.43 | 27.84 |
| 58 | | | | | | | | | | | | | | | | | | | | | |
| 59 | 2006 | Boston East | MA | Aldaco Honesto | Gerardo | 11/04/06 | $11.05 | $13.60 | | | 60.00 | 0.00 | | 52.52 | 0.00 | $741.15 | 60.39 | 10.50 | $1,028.11 | 57.34 | 15.58 |
| 60 | 2006 | Boston East | MA | Arias Hernandez | Jesus Aquileo | | $11.35 | $13.60 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 61 | 2006 | Boston East | MA | Camargo Mosqueda | Jorge | | $11.35 | $13.60 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 62 | 2006 | Boston East | MA | Dominguez | Alberto | Hourly | $11.35 | $13.60 | | $533.80 | 39.25 | 13.73 | $635.80 | 44.50 | 13.60 | $942.82 | 59.55 | 13.60 | $1,083.17 | 66.43 | 13.60 |
| 63 | 2006 | Boston East | MA | Gomez Vargas | Juan Luis | | $11.35 | $13.60 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 64 | 2006 | Boston East | MA | Hernandez | Pedro Morado | | $11.35 | $13.60 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 65 | 2006 | Boston East | MA | Laguna | Modesto | Hourly | $13.60 | $13.60 | | $523.60 | 38.50 | 13.87 | $656.20 | 45.50 | 13.60 | $1,174.36 | 70.90 | 13.60 | $872.85 | 56.12 | 13.60 |
| 66 | 2006 | Boston East | MA | Lara | Ricardo Zapeda | | $11.35 | $13.60 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 67 | 2006 | Boston East | MA | Ontiveros Segura | Jorge Luis | | $11.35 | $13.60 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 68 | 2006 | Boston East | MA | Perciado | Aaron | Hourly | $11.35 | $13.60 | | $533.80 | 39.25 | 13.73 | $635.80 | 44.50 | 13.60 | $998.92 | 62.30 | 13.60 | $938.74 | 59.35 | 13.60 |
| 69 | 2006 | Boston East | MA | Ramirez Huerta | Cesar Rafael | | $11.35 | $13.60 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 70 | 2006 | Boston East | MA | Sierra Juarez | Luis Hector | | $11.35 | $13.60 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 71 | 2006 | Boston East | MA | Vargas Lopez | Manuel | Hourly | $13.60 | $13.60 | | $523.60 | 38.50 | 13.87 | $612.00 | 45.00 | 13.60 | $1,174.77 | 70.72 | 13.65 | $871.83 | 56.07 | 13.60 |
| 72 | | | | | | | | | | | | | | | | | | | | | |
| 73 | 2006 | Boston West | MA | Aguirre | Octavio | Hourly | $11.05 | $11.05 | | $390.29 | 35.32 | 11.83 | $808.14 | 62.09 | 11.05 | $879.91 | 66.42 | 11.05 | $906.32 | 61.98 | 12.42 |
| 74 | 2006 | Boston West | MA | Delgado Torres | Luis | Plan | $13.60 | $11.05 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 75 | 2006 | Boston West | MA | Flores Elias | David | Hourly | $13.60 | $11.05 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 76 | 2006 | Boston West | MA | Flores Navarro | Leonardo | Hourly | $11.05 | $11.05 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 77 | 2006 | Boston West | MA | Giron | Javier | Hourly | $11.05 | $11.05 | | $663.77 | 53.22 | 11.09 | $808.48 | 62.05 | 11.06 | $885.05 | 66.42 | 11.11 | $906.82 | 61.59 | 12.53 |
| 78 | 2006 | Boston West | MA | Gomez | Gustavo | Hourly | $11.05 | $11.05 | | $648.19 | 52.26 | 11.10 | $774.99 | 60.04 | 11.06 | $876.60 | 66.12 | 11.07 | $913.28 | 62.23 | 12.45 |
| 79 | 2006 | Boston West | MA | Lopez Quintana | Victor Manuel | | $13.60 | $11.05 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 80 | 2006 | Boston West | MA | Martinez | Luis Roque | | $13.60 | $11.05 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 81 | 2006 | Boston West | MA | Mosquedo | Javier | Hourly | $11.05 | $11.05 | | $659.14 | 53.05 | 11.06 | $798.70 | 61.30 | 11.10 | $859.69 | 65.11 | 11.07 | $895.55 | 61.19 | 12.48 |
| 82 | 2006 | Boston West | MA | Negrete | Hector Juarez | | $13.60 | $11.05 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 83 | | | | | | | | | | | | | | | | | | | | | |
| 84 | 2003 | Columbus North | OH | Martinez Najera | J. Refugio | Hourly | $10.00 | | | $325.00 | 32.50 | 11.30 | $395.00 | 39.50 | 10.06 | $456.25 | 43.75 | 10.00 | $837.50 | 46.50 | 16.83 |
| 85 | 2003 | Columbus North | OH | Santacruz Pineda | Pablo | Hourly | $10.00 | | | $288.15 | 28.25 | 12.88 | $392.70 | 38.50 | 10.40 | $550.00 | 50.00 | 10.00 | $901.25 | 50.75 | 16.06 |
| 86 | 2003 | Columbus North | OH | Valdivia | Armando | Hourly | $10.00 | | | $297.50 | 29.75 | 12.08 | $300.00 | 30.00 | 12.00 | $568.75 | 51.25 | 10.00 | $935.00 | 49.00 | 17.48 |
| 87 | 2003 | Columbus North | OH | Zavala Elizarrara | Rodrigo | Hourly | $10.00 | | | $305.00 | 30.50 | 11.84 | $395.00 | 39.50 | 10.06 | $397.50 | 39.75 | 10.03 | $762.50 | 41.50 | 18.05 |
| 88 | | | | | | | | | | | | | | | | | | | | | |
| 89 | 2005 | Columbus North | OH | Martinez Najera | J. Refugio | Hourly | | | | $457.75 | 43.85 | 10.00 | $470.50 | 44.70 | 10.00 | $429.55 | 41.97 | 10.00 | $866.30 | 44.42 | 18.58 |
| 90 | | | | | | | | | | | | | | | | | | | | | |
| 91 | 2003 | DC North | DC | Gallaga | Jose | Plan | $9.00 | | | $747.39 | 54.15 | 12.21 | $461.60 | 40.00 | 11.54 | $865.86 | 40.00 | 21.65 | $544.20 | 40.00 | 13.61 |
| 92 | 2003 | DC North | DC | Rangel | Mario | Plan | $9.00 | | | $535.18 | 58.72 | 7.85 | $499.54 | 47.87 | 9.64 | $479.09 | 43.28 | 10.67 | $461.60 | 40.00 | 11.54 |
| 93 | 2003 | DC North | DC | Rodriguez | Julio | Plan | $9.00 | | | $617.29 | 52.13 | 10.61 | $465.35 | 40.66 | 11.35 | $666.33 | 43.50 | 14.73 | $501.75 | 40.00 | 12.54 |
| 94 | 2003 | DC North | DC | Rodriguez Vazquez | Jaime | Plan | $9.00 | | | $526.51 | 43.75 | 11.54 | $462.11 | 40.00 | 11.55 | $494.55 | 42.12 | 11.45 | $461.60 | 40.00 | 11.54 |
| 95 | | | | | | | | | | | | | | | | | | | | | |
| 96 | 2004 | DC North | DC | Gallaga | Jose | Plan | $12.50 | $10.00 | | $905.23 | 54.00 | 14.84 | $762.64 | 49.25 | 14.16 | $751.15 | 44.61 | 16.01 | $977.97 | 43.12 | 21.89 |
| 97 | 2004 | DC North | DC | Rangel | Mario | Plan | $12.50 | $10.00 | | $510.49 | 50.75 | 9.10 | $469.95 | 41.50 | 11.12 | $500.00 | 40.00 | 12.50 | $541.41 | 40.00 | 13.54 |
| 98 | 2004 | DC North | DC | Rodriguez Vazquez | Jaime | Plan | $12.50 | $10.00 | | $527.54 | 56.00 | 8.24 | $500.07 | 48.00 | 9.52 | $500.00 | 40.00 | 12.50 | $500.00 | 40.00 | 12.50 |
| 99 | | | | | | | | | | | | | | | | | | | | | |
| 100 | 2005 | DC North | DC | Gallaga | Jose | Plan | $12.50 | $10.00 | | $1,054.02 | 53.25 | 17.60 | $500.00 | 40.00 | 12.50 | $1,147.37 | 53.27 | 19.15 | $768.89 | 43.39 | 17.05 |
| 101 | 2005 | DC North | DC | Rangel | Mario | Plan | $12.50 | $10.00 | | $515.86 | 42.71 | 11.71 | $500.00 | 40.00 | 12.50 | $599.92 | 45.42 | 12.48 | $520.11 | 45.42 | 11.45 |
| 102 | 2005 | DC North | DC | Rodriguez | Julio | Plan | | $10.00 | | $500.00 | 40.00 | 12.50 | $508.80 | 40.00 | 12.72 | $593.92 | 45.92 | 12.15 | $593.92 | 45.92 | 12.15 |
| 103 | 2005 | DC North | DC | Rodriguez Vazquez | Jaime | Plan | | $10.00 | | $514.60 | 42.48 | 11.77 | $537.14 | 46.98 | 10.64 | $534.59 | 45.32 | 11.14 | $559.27 | 52.43 | 9.54 |
| 104 | 2005 | DC North | DC | Vargas | Heriberto | Plan | $12.50 | $10.00 | | $461.60 | 40.00 | 11.54 | $509.84 | 50.57 | 9.13 | $650.45 | 48.56 | 12.31 | $587.62 | 46.68 | 11.73 |
| 105 | | | | | | | | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | Hourly Rate Emplyr Disclos. | Hourly Rate ETA 750 | | Gross Pay 1st Week | Hours 1st Week | ACTUAL PAY PER HOUR | Gross Pay 2d Week | Hours 2d Week | ACTUAL PAY PER HOUR | Gross Pay 2d To Last Week | Hours 2d To Last Week | ACTUAL PAY PER HOUR | Gross Pay Last Week | Hours Last Week | ACTUAL PAY PER HOUR |
| 2 | Year | Branch | State | Last Name | First Name | Pay Class | | | | | | | | | | | | | | | |
| 106 | 2006 | DC North | DC | Gallaga | Jose | Plan | $12.50 | $10.67 | | $905.99 | 53.37 | 15.09 | $729.56 | 47.85 | 14.09 | $571.66 | 40.00 | 14.29 | $500.00 | 40.00 | 12.50 |
| 107 | 2006 | DC North | DC | Juarez | Antonio de Jesus | | $12.50 | $10.67 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 108 | 2006 | DC North | DC | Rangel | Mario | Plan | $12.50 | $10.67 | | $565.38 | 47.84 | 10.92 | $551.35 | 50.37 | 9.52 | $545.71 | 48.95 | 10.21 | $500.00 | 40.00 | 12.50 |
| 109 | 2006 | DC North | DC | Rodriguez | Julio | Plan | $12.50 | $10.67 | | $726.08 | 47.78 | 14.05 | $676.56 | 44.36 | 14.54 | $651.47 | 42.81 | 14.73 | $500.00 | 40.00 | 12.50 |
| 110 | 2006 | DC North | DC | Vargas | Heriberto | Plan | $12.50 | $10.67 | | $550.40 | 50.10 | 9.95 | $546.54 | 49.15 | 10.17 | $1,170.09 | 54.88 | 18.78 | $779.46 | 51.00 | 13.80 |
| 111 | | | | | | | | | | | | | | | | | | | | | |
| 112 | 2003 | DC South | DC | Alvarez | Alfonzo | Hourly | $10.00 | | | $385.00 | 38.50 | 10.20 | $471.25 | 44.75 | 10.00 | $490.00 | 46.00 | 10.00 | $866.75 | 44.45 | 18.57 |
| 113 | 2003 | DC South | DC | Garcia | Benito | Hourly | $10.00 | | | $521.50 | 48.10 | 10.00 | $402.00 | 40.20 | 9.98 | $422.50 | 41.50 | 10.00 | $889.25 | 45.95 | 18.18 |
| 114 | 2003 | DC South | DC | Gonzalez | Guillermo | Hourly | $2.00 | | | $430.00 | 42.00 | 10.00 | $527.50 | 48.50 | 10.00 | $415.00 | 41.00 | 10.00 | $580.00 | 52.50 | 10.00 |
| 115 | 2003 | DC South | DC | Martinez | Angel | Hourly | $10.00 | | | $520.00 | 48.00 | 10.00 | $553.75 | 50.25 | 10.00 | $452.50 | 43.50 | 10.00 | $891.50 | 46.10 | 18.14 |
| 116 | 2004 | DC South | DC | Alvarez | Alfonzo | Hourly | $10.00 | $10.00 | | $422.23 | 40.00 | 10.56 | $422.23 | 40.00 | 10.56 | $687.55 | 59.17 | 10.00 | $951.05 | 50.07 | 17.26 |
| 117 | 2004 | DC South | DC | Garcia | Benito | Hourly | $10.00 | $10.00 | | $422.23 | 45.00 | 8.89 | $422.23 | 45.00 | 8.89 | $712.90 | 60.86 | 10.00 | $936.80 | 49.12 | 17.45 |
| 118 | 2004 | DC South | DC | Martinez | Angel | Hourly | | $10.00 | | $422.23 | 45.00 | 8.89 | $422.23 | 40.00 | 10.56 | $417.14 | 40.00 | 10.43 | $434.20 | 40.00 | 10.86 |
| 119 | 2005 | DC South | DC | Alvarez | Alfonzo | Hourly | $10.00 | $10.00 | | $760.05 | 45.00 | 16.00 | $616.70 | 52.01 | 10.63 | $492.33 | 44.21 | 10.63 | $863.74 | 46.17 | 17.54 |
| 120 | 2005 | DC South | DC | Flores | Francisco | Hourly | $10.00 | $10.00 | | $400.00 | 40.00 | 10.00 | $605.10 | 50.34 | 10.90 | $732.63 | 49.36 | 13.56 | $366.90 | 36.69 | 10.47 |
| 121 | 2005 | DC South | DC | Gallaga | Jose | Hourly | $10.00 | $10.00 | | $400.00 | 40.00 | 10.00 | $611.65 | 54.11 | 10.00 | $613.90 | 54.26 | 10.00 | $267.90 | 26.79 | 13.27 |
| 122 | 2005 | DC South | DC | Garcia | Benito | Hourly | $10.00 | $10.00 | | $425.20 | 54.52 | 6.88 | $602.19 | 51.10 | 10.63 | $982.05 | 55.05 | 15.69 | $913.97 | 49.32 | 16.93 |
| 123 | 2005 | DC South | DC | Garcia | Oscar | Hourly | $10.00 | $10.00 | | $400.00 | 40.00 | 10.00 | $400.00 | 40.00 | 10.00 | $476.20 | 45.08 | 10.00 | $849.15 | 48.61 | 16.05 |
| 124 | 2005 | DC South | DC | Garcia Centeno | Humberto | | $10.00 | $10.00 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 125 | 2005 | DC South | DC | Melchor | Jorge Blanco | | $10.00 | $10.00 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 126 | 2005 | DC South | DC | Rocha | Abraham | Hourly | $10.00 | $10.00 | | $400.00 | 40.00 | 10.00 | $555.00 | 45.00 | 11.68 | $529.75 | 48.65 | 10.00 | $737.40 | 41.16 | 17.67 |
| 127 | 2006 | DC South | DC | Alvarez | Alfonzo | Hourly | $10.50 | $10.50 | | $626.75 | 43.00 | 14.08 | $748.42 | 56.72 | 11.50 | $957.03 | 75.48 | 10.27 | $545.22 | 44.94 | 11.50 |
| 128 | 2006 | DC South | DC | Flores | Francisco | Hourly | $10.50 | $10.50 | | $556.50 | 42.00 | 12.94 | $691.85 | 57.15 | 10.53 | $1,118.36 | 54.34 | 18.18 | $407.19 | 38.78 | 10.67 |
| 129 | 2006 | DC South | DC | Garcia | Benito | Hourly | $10.50 | $10.50 | | $661.25 | 45.00 | 13.92 | $781.03 | 58.61 | 11.50 | $925.98 | 73.68 | 10.23 | $535.73 | 44.39 | 11.50 |
| 130 | 2006 | DC South | DC | Rocha | Abraham | Hourly | $10.50 | $10.50 | | $540.75 | 41.00 | 13.03 | $684.29 | 56.45 | 10.58 | $948.05 | 56.92 | 14.50 | $494.66 | 44.74 | 10.50 |
| 131 | | | | | | | | | | | | | | | | | | | | | |
| 132 | 2003 | DC West | DC | Diaz | Nicanor | Hourly | | | | $610.00 | 54.00 | 10.00 | $460.00 | 44.00 | 10.00 | $475.00 | 45.00 | 10.00 | $890.00 | 46.00 | 18.16 |
| 133 | 2003 | DC West | DC | Giron | Javier | Hourly | $10.00 | | | $765.70 | 64.38 | 10.00 | $463.15 | 44.21 | 10.00 | $785.50 | 65.70 | 10.00 | $824.80 | 68.32 | 10.00 |
| 134 | 2003 | DC West | DC | Herrera | Raul | Hourly | $10.00 | | | $610.00 | 54.00 | 10.00 | $460.00 | 44.00 | 10.00 | $475.00 | 45.00 | 10.00 | $890.00 | 46.00 | 18.16 |
| 135 | 2003 | DC West | DC | Marquez Brito | Rafael | Hourly | $10.00 | | | $767.50 | 64.50 | 10.00 | $616.45 | 54.43 | 10.00 | $895.15 | 73.01 | 10.00 | $545.35 | 49.69 | 10.00 |
| 136 | 2003 | DC West | DC | Mora | Jose | Hourly | $10.00 | | | $385.00 | 38.50 | 10.20 | $768.70 | 64.58 | 10.00 | $847.00 | 69.80 | 10.00 | $663.70 | 57.58 | 10.00 |
| 137 | 2003 | DC West | DC | Mosquedo | Javier | Hourly | $10.17 | | | $610.00 | 54.00 | 10.00 | $460.00 | 44.00 | 10.00 | $475.00 | 45.00 | 10.00 | $890.00 | 46.00 | 18.16 |
| 138 | 2003 | DC West | DC | Sedano | Moises | Hourly | $10.00 | | | $766.30 | 64.42 | 10.00 | $638.20 | 55.88 | 10.00 | $853.90 | 70.26 | 10.00 | $877.15 | 71.81 | 10.00 |
| 139 | 2003 | DC West | DC | Villafuerte | Carlos | Hourly | $10.00 | | | $610.00 | 54.00 | 10.00 | $460.00 | 44.00 | 10.00 | $475.00 | 45.00 | 10.00 | $890.00 | 46.00 | 18.16 |
| 140 | 2004 | DC West | DC | Alvarado | Jose Luis | Hourly | $10.00 | $10.00 | | $430.00 | 42.00 | 10.00 | $870.00 | 58.00 | 12.99 | $670.00 | 58.00 | 10.00 | $973.85 | 41.59 | 22.98 |
| 141 | 2004 | DC West | DC | Diaz | Nicanor | Hourly | $10.00 | $10.00 | | $697.50 | 44.50 | 14.92 | $625.00 | 55.00 | 10.00 | $550.00 | 50.00 | 10.00 | $995.00 | 48.00 | 19.13 |
| 142 | 2004 | DC West | DC | Giron | Javier | Hourly | $10.00 | $10.00 | | $1,035.00 | 68.93 | 12.41 | $661.30 | 57.40 | 10.00 | $715.75 | 61.05 | 10.00 | $842.95 | 69.53 | 10.00 |
| 143 | 2004 | DC West | DC | Guerra | Julio | Hourly | $10.00 | $10.00 | | $1,029.30 | 68.40 | 12.46 | $582.10 | 56.98 | 8.89 | $745.30 | 63.01 | 10.00 | $739.60 | 62.37 | 10.06 |
| 144 | 2004 | DC West | DC | Herrera | Raul | Hourly | $10.00 | $10.00 | | $697.50 | 44.50 | 14.92 | $625.00 | 55.00 | 10.00 | $831.10 | 68.74 | 10.00 | $1,298.15 | 63.21 | 17.35 |
| 145 | 2004 | DC West | DC | Marquez Brito | Rafael | Hourly | $10.00 | $10.00 | | $1,023.00 | 67.98 | 12.48 | $661.45 | 57.25 | 10.04 | $732.55 | 62.09 | 10.02 | $753.10 | 63.21 | 10.05 |
| 146 | 2004 | DC West | DC | Mosquedo | Javier | Hourly | | $10.00 | | $697.50 | 44.50 | 14.92 | $625.00 | 55.00 | 10.00 | $550.00 | 45.00 | 11.58 | $995.00 | 50.00 | 18.09 |
| 147 | 2004 | DC West | DC | Sedano | Moises | Hourly | $10.00 | $10.00 | | $1,005.30 | 68.48 | 12.15 | $661.00 | 57.22 | 10.04 | $736.00 | 62.23 | 10.03 | $736.00 | 62.23 | 10.03 |
| 148 | 2004 | DC West | DC | Villafuerte | Carlos | Hourly | $10.00 | $10.00 | | $697.50 | 44.50 | 14.92 | $625.00 | 55.00 | 10.00 | $742.75 | 62.50 | 10.07 | $738.55 | 62.33 | 10.05 |
| 149 | 2004 | DC West | DC | Violante Cruz | Rodolfo | Hourly | | $10.00 | | $1,031.85 | 68.62 | 12.44 | $574.00 | 56.48 | 8.81 | $727.15 | 61.47 | 10.00 | $730.30 | 62.00 | 10.00 |
| 150 | 2005 | DC West | DC | Diaz | Nicanor | Hourly | $10.00 | $10.00 | | $440.75 | 42.00 | 10.25 | $886.75 | 58.00 | 13.24 | $821.28 | 66.43 | 10.31 | $1,420.38 | 67.77 | 17.39 |
| 151 | 2005 | DC West | DC | Guerra | Julio | Hourly | $10.00 | $10.00 | | $862.92 | 56.25 | 13.40 | $844.34 | 68.14 | 10.27 | $877.71 | 70.23 | 10.28 | $1,887.49 | 71.24 | 21.73 |
| 152 | 2005 | DC West | DC | Guerra-Rico | Leonardo | Hourly | $10.00 | $10.00 | | $742.70 | 56.10 | 11.58 | $824.65 | 68.17 | 10.03 | $827.80 | 69.18 | 9.85 | $839.80 | 69.32 | 10.00 |
| 153 | 2005 | DC West | DC | Marquez Brito | Rafael | Hourly | $10.00 | $10.00 | | $856.15 | 56.00 | 13.38 | $807.91 | 65.88 | 10.25 | $841.45 | 64.81 | 10.90 | $826.39 | 63.83 | 10.91 |
| 154 | 2005 | DC West | DC | Martinez | Fortunato | Hourly | $10.00 | $10.00 | | $430.00 | 42.00 | 10.00 | $870.00 | 58.00 | 12.99 | $670.00 | 58.00 | 10.00 | $967.10 | 41.14 | 23.19 |
| 155 | 2005 | DC West | DC | Mosquedo | Javier | Hourly | $10.00 | $10.00 | | $440.75 | 42.00 | 10.25 | $886.75 | 58.00 | 13.24 | $838.66 | 67.52 | 10.32 | $121.98 | 11.54 | -45.35 |
| 156 | 2005 | DC West | DC | Sedano | Moises | Hourly | $10.00 | $10.00 | | $839.40 | 58.92 | 12.28 | $809.60 | 65.58 | 10.33 | $831.31 | 64.08 | 10.92 | $818.70 | 63.19 | 10.95 |
| 157 | 2005 | DC West | DC | Torres Gallegos | Miguel | Hourly | $10.00 | $10.00 | | $855.90 | 57.03 | 13.06 | $815.20 | 70.25 | 9.55 | $875.20 | 71.39 | 10.05 | $843.55 | 69.33 | 10.04 |

A11-4

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Year | Branch | State | Last Name | First Name | Pay Class | Hourly Rate Emplyr Disclos. | Hourly Rate ETA 750 | | Gross Pay 1st Week | Hours 1st Week | ACTUAL PAY PER HOUR | Gross Pay 2d Week | Hours 2d Week | ACTUAL PAY PER HOUR | Gross Pay 2d To Last Week | Hours 2d To Last Week | ACTUAL PAY PER HOUR | Gross Pay Last Week | Hours Last Week | ACTUAL PAY PER HOUR |
| 158 | 2005 | DC West | DC | Torres Herrera | Raul | Hourly | | $10.00 | | $874.15 | 57.10 | 13.32 | $833.58 | 67.32 | 10.29 | $785.77 | 64.25 | 10.29 | $110.70 | 10.48 | 10.56 |
| 159 | 2005 | DC West | DC | Villafuerte | Carlos | Hourly | $10.00 | $10.00 | | $858.77 | 56.10 | 13.39 | $832.97 | 67.30 | 10.29 | $896.00 | 71.35 | 10.30 | $855.88 | 68.59 | 10.33 |
| 160 | 2005 | DC West | DC | Violante Cruz | Rodolfo | Hourly | $10.00 | $10.00 | | $851.54 | 55.41 | 13.49 | $806.99 | 65.48 | 10.32 | $836.84 | 64.30 | 10.95 | $826.54 | 62.19 | 11.28 |
| 161 | 2006 | DC West | DC | Alvarado | Jose Luis | Hourly | $10.50 | $10.50 | | $825.25 | 54.00 | 13.53 | $625.25 | 54.00 | 10.25 | $498.75 | 45.00 | 10.50 | $315.00 | 30.00 | 12.60 |
| 162 | 2006 | DC West | DC | Alvarez | Marcelino | Hourly | $10.50 | $10.50 | | $577.50 | 50.00 | 10.50 | $739.41 | 60.06 | 10.55 | $755.79 | 61.18 | 10.53 | $611.52 | 52.08 | 10.52 |
| 163 | 2006 | DC West | DC | Collado | Ramon | | $10.50 | $10.50 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 164 | 2006 | DC West | DC | Diaz | Nicanor | Hourly | $10.50 | $10.50 | | $825.25 | 54.00 | 13.53 | $625.25 | 54.00 | 10.25 | $577.50 | 50.00 | 10.50 | $959.75 | 50.00 | 17.45 |
| 165 | 2006 | DC West | DC | Gonzalez | Juan | Hourly | $10.50 | $10.50 | | $409.50 | 39.00 | 10.64 | $703.50 | 58.00 | 10.50 | $598.77 | 51.20 | 10.54 | $645.75 | 40.53 | 15.83 |
| 166 | 2006 | DC West | DC | Guerra-Rico | Leonardo | Hourly | $10.50 | $10.50 | | $400.59 | 19.34 | 44.46 | $773.19 | 60.21 | 11.00 | $801.07 | 61.02 | 11.20 | $795.71 | 60.68 | 11.20 |
| 167 | 2006 | DC West | DC | Guiterrez | Mauricio | Hourly | $10.50 | $10.50 | | $577.50 | 50.00 | 10.50 | $594.36 | 51.07 | 10.50 | $815.40 | 61.93 | 11.19 | $803.12 | 61.15 | 11.20 |
| 168 | 2006 | DC West | DC | Hernandez Soto | Simon | Hourly | $10.50 | $10.50 | | $498.75 | 45.00 | 10.50 | $640.50 | 54.00 | 10.50 | $357.00 | 42.00 | 8.50 | $357.00 | 34.00 | 11.52 |
| 169 | 2006 | DC West | DC | Marquez Brito | Rafael | Hourly | $10.50 | $10.50 | | $399.92 | 19.04 | 46.72 | $771.30 | 59.13 | 11.23 | $799.18 | 60.90 | 11.20 | $768.15 | 58.93 | 11.23 |
| 170 | 2006 | DC West | DC | Martinez | Fortunato | Hourly | $10.50 | $10.50 | | $825.25 | 54.00 | 13.53 | $625.25 | 54.00 | 10.25 | $577.50 | 50.00 | 10.50 | $959.75 | 50.00 | 17.45 |
| 171 | 2006 | DC West | DC | Palacios Flores | Fernando | Hourly | $10.50 | $10.50 | | $577.50 | 55.00 | 9.24 | $771.07 | 62.16 | 10.53 | $808.31 | 61.28 | 11.24 | $566.79 | 48.37 | 10.78 |
| 172 | 2006 | DC West | DC | Ramos | Oscar Fernando | 11/18/06 | $10.50 | $10.50 | | $577.50 | 50.00 | 10.50 | $809.97 | 64.76 | 10.50 | $750.75 | 61.00 | 10.50 | $713.43 | 58.63 | 10.50 |
| 173 | 2006 | DC West | DC | Reyes Santoyo | Juan | Hourly | $10.50 | $10.50 | | $498.75 | 45.00 | 10.50 | $744.45 | 60.58 | 10.50 | $806.90 | 61.22 | 11.23 | $711.85 | 58.31 | 10.55 |
| 174 | 2006 | DC West | DC | Sanchez Ortega | Gerardo | Hourly | $10.50 | $10.50 | | $503.16 | 45.43 | 10.45 | $582.70 | 40.34 | 14.38 | $577.50 | 50.00 | 10.50 | $467.25 | 50.00 | 8.50 |
| 175 | 2006 | DC West | DC | Sedano | Moises | Hourly | $10.50 | $10.50 | | $407.17 | 19.73 | 42.44 | $801.54 | 61.05 | 11.20 | $802.33 | 61.10 | 11.20 | $788.47 | 56.62 | 11.21 |
| 176 | 2006 | DC West | DC | Torres Gallegos | Miguel | Hourly | $10.50 | $10.50 | | $405.92 | 20.05 | 40.29 | $788.87 | 61.23 | 10.98 | $801.86 | 61.03 | 11.21 | $807.53 | 61.25 | 11.24 |
| 177 | 2006 | DC West | DC | Villafuerte | Carlos | Hourly | $10.50 | $10.50 | | $410.74 | 20.07 | 40.65 | $800.60 | 60.99 | 11.20 | $808.94 | 61.52 | 11.19 | $730.75 | 59.73 | 10.50 |
| 178 | 2006 | DC West | DC | Violante Cruz | Rodolgo | Hourly | $10.50 | $10.50 | | $399.19 | 18.97 | 47.21 | $799.34 | 60.91 | 11.20 | $799.18 | 60.90 | 11.20 | $721.62 | 59.15 | 10.50 |
| 179 | | | | | | | | | | | | | | | | | | | | | |
| 180 | 2006 | Hagerstown | MD | Figueroa Herrera | Christian Alejandro | | $10.67 | $10.67 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 181 | 2006 | Hagerstown | MD | Frade | Candido | | $10.67 | $10.67 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 182 | 2006 | Hagerstown | MD | Juarez | Luis Hector | | $10.67 | $10.67 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 183 | 2006 | Hagerstown | MD | Rodriguez | Juan | Plan | $10.67 | $10.67 | | $458.03 | 48.00 | 8.81 | $493.47 | 60.05 | 7.04 | $452.80 | 32.64 | 15.64 | $532.20 | 49.07 | 9.93 |
| 184 | 2006 | Hagerstown | MD | Salinas | Roberto Cardenas | | $10.67 | $10.67 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 185 | 2006 | Hagerstown | MD | Sapracruz Pineda | Pablo | Plan | $10.67 | $10.67 | | $474.51 | 52.56 | 8.06 | $658.83 | 50.40 | 11.85 | $437.58 | 35.27 | 13.30 | $461.48 | 48.57 | 8.73 |
| 186 | | | | | | | | | | | | | | | | | | | | | |
| 187 | 2003 | Malvern | PA | Duran | Fernando | Plan | | | | $435.77 | 66.00 | 5.52 | $397.52 | 46.75 | 7.93 | $328.68 | 45.50 | 6.81 | $70.00 | 0.00 | -3.50 |
| 188 | 2003 | Malvern | PA | Leon | Fabio | Hourly | $10.00 | | | $943.60 | 67.35 | 11.65 | $923.34 | 66.86 | 11.50 | $728.22 | 53.79 | 12.00 | $690.78 | 51.41 | 12.09 |
| 189 | 2003 | Malvern | PA | Leon | Francisco | Hourly | | | | $356.50 | 31.00 | 13.45 | $1,079.48 | 67.40 | 13.31 | $1,286.20 | 55.90 | 20.14 | $311.70 | 4.00 | -22.26 |
| 190 | 2003 | Malvern | PA | Leon | Gabino | Hourly | | | | $310.00 | 31.00 | 11.70 | $921.90 | 67.45 | 11.36 | $629.09 | 54.25 | 10.25 | $1,089.21 | 55.76 | 17.12 |
| 191 | 2003 | Malvern | PA | Leon | Jose | Hourly | $10.00 | | | $310.00 | 31.00 | 11.70 | $921.90 | 67.45 | 11.36 | $617.26 | 53.48 | 10.25 | $1,056.31 | 53.62 | 17.48 |
| 192 | 2003 | Malvern | PA | Leon | Martin | Hourly | $10.00 | | | $310.00 | 31.00 | 11.70 | $921.90 | 67.45 | 11.36 | $622.02 | 53.79 | 10.25 | $1,083.98 | 55.42 | 17.17 |
| 193 | 2004 | Malvern | PA | Duran | Fernando | Plan | | $9.50 | | $457.93 | 49.25 | 8.50 | $457.93 | 49.25 | 8.50 | $375.09 | 42.75 | 8.50 | $318.76 | 37.50 | 8.79 |
| 194 | 2004 | Malvern | PA | Jimenez | Pedro | Hourly | $10.00 | $9.50 | | $613.75 | 54.15 | 10.02 | $620.05 | 54.40 | 10.07 | $941.50 | 65.05 | 12.14 | $824.70 | 54.34 | 13.41 |
| 195 | 2004 | Malvern | PA | Leon | Fabio | Hourly | $10.00 | $9.50 | | $831.00 | 59.30 | 12.05 | $888.06 | 62.40 | 12.07 | $914.52 | 64.07 | 12.02 | $745.14 | 54.43 | 12.09 |
| 196 | 2004 | Malvern | PA | Leon | Francisco | Hourly | $10.00 | $9.50 | | $868.98 | 61.35 | 12.06 | $879.42 | 62.10 | 12.02 | $921.54 | 64.30 | 12.05 | $1,402.58 | 54.54 | 22.69 |
| 197 | 2004 | Malvern | PA | Leon | Gabino | Hourly | $10.00 | $9.50 | | $790.96 | 61.15 | 11.03 | $813.00 | 62.35 | 11.06 | $843.10 | 64.25 | 11.04 | $1,288.29 | 54.50 | 20.83 |
| 198 | 2004 | Malvern | PA | Leon | Jose | Hourly | $10.00 | $9.50 | | $569.63 | 49.30 | 10.56 | $760.36 | 61.35 | 10.56 | $807.77 | 64.36 | 10.55 | $1,158.05 | 54.50 | 18.75 |
| 199 | 2004 | Malvern | PA | Leon | Martin | Hourly | $10.00 | $9.50 | | $790.96 | 61.15 | 11.03 | $822.64 | 63.10 | 11.02 | $843.26 | 64.25 | 11.04 | $1,286.10 | 54.55 | 20.80 |
| 200 | 2004 | Malvern | PA | Ortega | Ricardo | Hourly | $10.41 | $9.50 | | $580.00 | 52.00 | 10.00 | $557.50 | 50.30 | 10.05 | $557.20 | 50.27 | 10.08 | $438.70 | 42.34 | 10.08 |
| 201 | 2004 | Malvern | PA | Ramirez | Jose | Hourly | $10.00 | $9.50 | | $542.50 | 49.30 | 10.06 | $730.00 | 62.00 | 10.00 | $775.00 | 64.59 | 10.08 | $628.30 | 55.12 | 10.02 |
| 202 | 2005 | Malvern | PA | Chavez | Juan | Plan | $10.00 | $11.05 | | $518.70 | 56.75 | 7.95 | $516.60 | 56.01 | 8.07 | $850.05 | 57.79 | 12.75 | $576.96 | 39.18 | 14.88 |
| 203 | 2005 | Malvern | PA | Duran | Fernando | Plan | $10.00 | $11.05 | | $509.60 | 51.00 | 9.02 | $513.08 | 51.59 | 8.94 | $835.31 | 56.23 | 12.98 | $1,251.86 | 46.52 | 25.15 |
| 204 | 2005 | Malvern | PA | Galvez | Fernando | Plan | $10.00 | $11.05 | | $509.60 | 51.00 | 9.02 | $510.66 | 51.17 | 9.00 | $800.06 | 56.04 | 12.49 | $1,068.15 | 45.33 | 22.26 |
| 205 | 2005 | Malvern | PA | Leon | Fabio | Plan | $10.00 | $11.05 | | $624.35 | 54.00 | 10.24 | $561.98 | 56.37 | 8.71 | $821.50 | 56.01 | 12.83 | $633.68 | 49.01 | 11.84 |
| 206 | 2005 | Malvern | PA | Leon | Francisco | Plan | $10.00 | $11.05 | | $703.15 | 56.55 | 10.85 | $747.67 | 56.29 | 11.60 | $965.76 | 53.53 | 16.02 | $1,251.86 | 46.52 | 25.15 |
| 207 | 2005 | Malvern | PA | Leon | Gabino | Plan | $10.00 | $11.05 | | $622.99 | 57.05 | 9.50 | $697.81 | 56.45 | 10.79 | $899.95 | 52.26 | 15.41 | $1,392.26 | 54.55 | 22.52 |
| 208 | 2005 | Malvern | PA | Leon | Jose | Hourly | $10.00 | $11.05 | | $682.51 | 54.30 | 11.11 | $683.50 | 54.33 | 11.11 | $690.13 | 54.57 | 11.16 | $611.40 | 50.13 | 11.08 |
| 209 | 2005 | Malvern | PA | Leon | Martin | Plan | $10.00 | $11.05 | | $661.47 | 57.05 | 10.09 | $700.42 | 56.41 | 10.84 | $801.71 | 52.25 | 13.73 | $1,344.14 | 54.55 | 21.74 |

A11-5

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | |
| 2 | Year | Branch | State | Last Name | First Name | Pay Class | Hourly Rate Emplyr Disclos. | Hourly Rate ETA 750 | | Gross Pay 1st Week | Hours 1st Week | ACTUAL PAY PER HOUR | Gross Pay 2d Week | Hours 2d Week | ACTUAL PAY PER HOUR | Gross Pay 2d To Last Week | Hours 2d To Last Week | ACTUAL PAY PER HOUR | Gross Pay Last Week | Hours Last Week | ACTUAL PAY PER HOUR |
| 210 | 2005 | Malvern | PA | Ortega | Ricardo | Plan | $10.00 | $11.05 | | $571.44 | 50.30 | 10.31 | $633.25 | 54.30 | 10.37 | $508.62 | 60.58 | 7.18 | $805.14 | 59.28 | 11.68 |
| 211 | 2006 | Malvern | PA | Castaneda | Enrique | Plan | $11.36 | $11.36 | | $528.86 | 59.30 | 7.67 | $525.82 | 58.20 | 7.87 | $757.36 | 52.41 | 12.92 | $454.40 | 39.59 | 11.54 |
| 212 | 2006 | Malvern | PA | Chavez | Juan | Plan | $11.36 | $11.36 | | $460.00 | 38.17 | 12.35 | $671.16 | 53.39 | 11.37 | $807.74 | 54.77 | 13.00 | $788.23 | 55.58 | 12.44 |
| 213 | 2006 | Malvern | PA | Duran | Fernando | Plan | $11.36 | $11.36 | | $597.99 | 59.30 | 8.67 | $690.69 | 57.10 | 10.52 | $781.59 | 52.31 | 13.37 | $480.00 | 39.59 | 12.19 |
| 214 | 2006 | Malvern | PA | Galvez | Fernando | Plan | $11.36 | $11.36 | | $589.31 | 58.00 | 8.50 | $792.22 | 55.49 | 12.53 | $1,123.01 | 53.09 | 18.83 | $491.54 | 40.25 | 11.43 |
| 215 | 2006 | Malvern | PA | Leon | Fabio | Plan | $11.36 | $11.36 | | $514.00 | 37.00 | 14.48 | $716.98 | 54.05 | 11.74 | $1,352.97 | 55.11 | 21.59 | $661.52 | 46.15 | 13.44 |
| 216 | 2006 | Malvern | PA | Leon | Francisco | Plan | $11.36 | $11.36 | | $514.00 | 38.10 | 13.84 | $724.81 | 52.26 | 12.41 | $1,271.13 | 55.28 | 20.20 | $521.15 | 39.39 | 13.33 |
| 217 | 2006 | Malvern | PA | Leon | Gabino | Plan | $11.36 | $11.36 | | $480.00 | 38.15 | 12.89 | $769.41 | 52.46 | 13.11 | $834.21 | 55.27 | 13.26 | $500.00 | 39.45 | 12.76 |
| 218 | 2006 | Malvern | PA | Leon | Jose | Plan | $11.36 | $11.36 | | $480.00 | 37.00 | 13.52 | $536.62 | 52.20 | 9.20 | $550.21 | 56.31 | 8.54 | $522.43 | 48.34 | 9.35 |
| 219 | 2006 | Malvern | PA | Leon | Martin V. | Plan | $11.36 | $11.36 | | $500.00 | 38.15 | 13.43 | $719.71 | 52.39 | 12.28 | $1,488.54 | 55.27 | 23.66 | $533.90 | 39.46 | 13.62 |
| 220 | 2006 | Malvern | PA | Ortega | Ricardo Antero | Plan | $11.36 | $11.36 | | $781.93 | 63.39 | 10.41 | $783.85 | 58.53 | 11.56 | $643.80 | 55.18 | 10.26 | $524.90 | 46.39 | 10.59 |
| 221 | 2006 | Malvern | PA | Perez | Ricardo Rodriguez | Plan | $11.36 | $11.36 | | $526.25 | 58.30 | 7.60 | $526.94 | 58.45 | 7.79 | $513.74 | 54.07 | 8.41 | $492.62 | 48.04 | 9.46 |
| 222 | 2006 | Malvern | PA | Vargas Flores | Carmen | Plan | $11.36 | $11.36 | | $512.53 | 51.49 | 8.95 | $460.00 | 38.05 | 12.41 | $522.30 | 47.15 | 10.30 | $529.29 | 48.56 | 10.02 |
| 223 | | | | | | | | | | | | | | | | | | | | | |
| 224 | 2003 | Middlesex | NJ | Cervantes | Arturo | Hourly | $0.00 | | | $873.23 | 65.04 | 11.26 | $952.69 | 68.53 | 11.51 | $819.72 | 61.00 | 11.46 | $1,267.19 | 58.29 | 18.79 |
| 225 | 2003 | Middlesex | NJ | Fernandez | Julio | | $10.00 | | | $465.10 | 44.19 | 10.05 | $364.30 | 36.25 | 10.60 | $522.70 | 47.10 | 10.32 | $1,206.35 | 57.04 | 18.40 |
| 226 | 2003 | Middlesex | NJ | Montes | Jose Luis | Hourly | $0.00 | | | $818.64 | 56.25 | 12.72 | $748.74 | 55.35 | 11.88 | $848.78 | 60.23 | 12.07 | $511.02 | 42.10 | 11.84 |
| 227 | 2003 | Middlesex | NJ | Olvera | Marciano | Hourly | $0.00 | | | $727.09 | 56.24 | 11.30 | $826.14 | 62.16 | 11.59 | $836.25 | 61.59 | 11.28 | $1,406.76 | 60.01 | 20.09 |
| 228 | 2003 | Middlesex | NJ | Quintero | Miguel | Hourly | $0.00 | | | $748.58 | 55.34 | 11.88 | $800.48 | 58.30 | 11.87 | $798.30 | 57.32 | 12.10 | $801.02 | 58.32 | 11.87 |
| 229 | 2003 | Middlesex | NJ | Rocha Monjarez | Rogelio | Hourly | $0.00 | | | $703.22 | 53.01 | 11.82 | $812.18 | 59.10 | 11.83 | $813.59 | 59.15 | 11.84 | $462.83 | 39.11 | 11.97 |
| 230 | 2003 | Middlesex | NJ | Rosales | Juan | Hourly | $0.00 | | | $634.67 | 49.09 | 11.83 | $628.64 | 48.49 | 11.92 | $974.80 | 68.20 | 11.84 | $1,278.57 | 52.05 | 22.02 |
| 231 | 2004 | Middlesex | NJ | Cervantes | Arturo | Hourly | $11.37 | $10.00 | | $76.39 | 6.47 | 11.78 | $665.33 | 53.24 | 10.55 | $823.64 | 62.07 | 11.27 | $1,108.97 | 55.02 | 17.74 |
| 232 | 2004 | Middlesex | NJ | Fernandez | Julio | Hourly | $10.00 | $10.00 | | $76.50 | 6.48 | 11.80 | $701.10 | 54.51 | 11.35 | $805.73 | 61.04 | 11.26 | $1,159.59 | 58.02 | 17.30 |
| 233 | 2004 | Middlesex | NJ | Gibran Naranjo | Edgar | Hourly | $10.00 | $10.00 | | $180.60 | 18.03 | 25.64 | $361.90 | 36.11 | 10.59 | $797.10 | 55.07 | 12.73 | $186.90 | 18.41 | 24.54 |
| 234 | 2004 | Middlesex | NJ | Lopez | Rogelio | Hourly | $10.00 | $10.00 | | $550.00 | 49.59 | 10.11 | $508.15 | 47.12 | 10.03 | $731.20 | 62.04 | 10.01 | $980.95 | 54.43 | 15.91 |
| 235 | 2004 | Middlesex | NJ | Montes | Jose Luis | Hourly | $10.00 | $10.00 | | $71.89 | 6.23 | 11.52 | $706.67 | 55.11 | 11.28 | $763.10 | 56.23 | 11.86 | $1,058.53 | 46.24 | 21.45 |
| 236 | 2004 | Middlesex | NJ | Olvera | Marciano | Hourly | $11.37 | $10.00 | | $79.20 | 7.02 | 11.26 | $676.47 | 53.24 | 11.39 | $801.17 | 60.47 | 11.39 | $1,130.74 | 56.19 | 17.59 |
| 237 | 2004 | Middlesex | NJ | Quintero | Miguel | Hourly | $11.37 | $10.00 | | $71.89 | 6.23 | 11.52 | $701.27 | 54.52 | 10.35 | $776.92 | 57.10 | 11.83 | $484.62 | 40.41 | 11.93 |
| 238 | 2004 | Middlesex | NJ | Rangel | Alfonso | Hourly | $11.37 | $10.00 | | $67.70 | 6.46 | 10.47 | $421.00 | 41.23 | 10.06 | $719.20 | 61.15 | 10.03 | $1,025.20 | 57.40 | 15.51 |
| 239 | 2004 | Middlesex | NJ | Rocha Monjarez | Rogelio | Hourly | $10.00 | $10.00 | | $900.61 | 55.37 | 14.28 | $429.98 | 38.12 | 11.56 | $888.71 | 63.29 | 11.86 | $391.50 | 32.45 | 13.65 |
| 240 | 2004 | Middlesex | NJ | Rodriguez | Omar | Hourly | $10.00 | $10.00 | | $617.10 | 50.08 | 11.20 | $358.20 | 35.49 | 10.78 | $807.07 | 61.08 | 11.27 | $1,107.12 | 54.55 | 17.91 |
| 241 | 2004 | Middlesex | NJ | Rosales | Juan | Hourly | $10.00 | $10.00 | | $78.75 | 7.00 | -8.29 | $565.43 | 46.49 | 11.37 | $788.61 | 57.50 | 11.90 | $1,101.46 | 51.30 | 19.34 |
| 242 | 2004 | Middlesex | NJ | Valdivia | Armando Valdez | Hourly | $10.00 | $10.00 | | $454.90 | 60.00 | 6.50 | $357.80 | 35.46 | 10.78 | $581.95 | 60.65 | 8.20 | $160.90 | 16.05 | 39.48 |
| 243 | 2005 | Middlesex | NJ | Cervantes | Arturo | Plan | $10.00 | $12.38 | | | | 0.00 | | | 0.00 | $816.80 | 57.10 | 0.00 | $191.52 | 15.57 | 57.08 |
| 244 | 2005 | Middlesex | NJ | Fernandez | Julio | Hourly | $10.00 | $12.38 | | $461.78 | 41.18 | 11.03 | $710.77 | 56.00 | 11.11 | | | 12.44 | | | |
| 245 | 2005 | Middlesex | NJ | Gibran Naranjo | Edgar | Hourly | $10.00 | $12.38 | | $569.63 | 49.88 | 10.35 | $731.70 | 59.47 | 10.51 | $374.18 | 33.15 | 12.59 | $113.51 | 10.05 | -23.05 |
| 246 | 2005 | Middlesex | NJ | Guerrero | Hector | Hourly | $10.00 | $12.38 | | $612.50 | 47.30 | 12.02 | $387.90 | 38.47 | 10.29 | $414.55 | 40.57 | 10.15 | $99.70 | 9.58 | 10.40 |
| 247 | 2005 | Middlesex | NJ | Lopez | Rogelio | Hourly | $10.00 | $12.38 | | $662.73 | 47.30 | 13.01 | $583.90 | 49.17 | 10.86 | $554.85 | 47.30 | 10.89 | $313.89 | 29.00 | 13.36 |
| 248 | 2005 | Middlesex | NJ | Montes | Jose Luis | Hourly | $10.00 | $12.38 | | $836.38 | 58.17 | 12.44 | $653.92 | 48.29 | 12.47 | $829.31 | 57.54 | 12.51 | $444.79 | 35.51 | 13.37 |
| 249 | 2005 | Middlesex | NJ | Olvera | Marciano | Hourly | $10.00 | $12.38 | | $605.46 | 46.30 | 12.24 | $1,230.32 | 60.43 | 17.42 | $829.45 | 58.45 | 12.26 | $1,305.66 | 56.19 | 19.44 |
| 250 | 2005 | Middlesex | NJ | Quintero | Miguel | Hourly | $10.00 | $12.38 | | $767.38 | 54.35 | 12.47 | $844.57 | 58.43 | 12.49 | $690.19 | 50.25 | 12.46 | $346.58 | 27.56 | 16.24 |
| 251 | 2005 | Middlesex | NJ | Rocha Monjarez | Rogelio | Hourly | $10.00 | $12.38 | | $1,181.23 | 63.00 | 15.86 | $856.46 | 52.02 | 14.76 | $627.35 | 44.46 | 13.44 | $233.44 | 18.16 | 32.24 |
| 252 | 2005 | Middlesex | NJ | Rodriguez | Omar | Hourly | $10.00 | $12.38 | | $731.33 | 47.30 | 14.35 | $662.25 | 50.18 | 11.98 | $642.37 | 49.11 | 11.97 | $135.88 | 11.22 | -42.86 |
| 253 | 2005 | Middlesex | NJ | Rosales | Juan | Hourly | | $12.38 | | $672.70 | 49.30 | 12.47 | $931.24 | 63.23 | 12.44 | $806.62 | 56.41 | 12.48 | $334.43 | 26.57 | 16.84 |
| 254 | 2006 | Middlesex | NJ | Cervantes | Arturo | Plan | $13.65 | $13.65 | | $762.38 | 54.52 | 12.34 | $737.25 | 50.03 | 13.39 | $555.28 | 40.40 | 13.68 | $546.00 | 40.00 | 13.65 |
| 255 | 2006 | Middlesex | NJ | Fernandez | Julio | Plan | $13.65 | $13.65 | | $669.74 | 43.45 | 14.83 | $601.76 | 42.47 | 13.77 | $563.66 | 40.10 | 14.04 | $1,012.32 | 40.00 | 25.31 |
| 256 | 2006 | Middlesex | NJ | Guerrero | Hector | Hourly | $7.94 | $7.94 | | $436.00 | 31.00 | 16.45 | $553.69 | 46.52 | 11.12 | $523.33 | 45.02 | 11.01 | $488.84 | 42.56 | 11.15 |
| 257 | 2006 | Middlesex | NJ | Lopez | Rogelio | Hourly | $13.65 | $13.65 | | $512.24 | 36.00 | 15.07 | $571.73 | 46.12 | 11.63 | $842.07 | 61.45 | 11.67 | $390.35 | 33.40 | 12.97 |
| 258 | 2006 | Middlesex | NJ | Montes | Jose Luis | Plan | $7.94 | $7.94 | | $843.50 | 47.00 | 16.70 | $881.00 | 52.20 | 15.11 | $611.03 | 39.44 | 15.61 | $617.28 | 40.25 | 15.31 |
| 259 | 2006 | Middlesex | NJ | Naranjo | Edgar Gibran | Plan | $7.94 | $7.94 | | $739.98 | 46.30 | 14.96 | $691.94 | 53.20 | 11.57 | $632.42 | 46.53 | 12.70 | $546.00 | 40.00 | 13.65 |
| 260 | 2006 | Middlesex | NJ | Olvera | Marciano | Plan | $13.65 | $13.65 | | $913.15 | 51.00 | 16.16 | $943.91 | 52.21 | 16.19 | $869.09 | 50.49 | 15.59 | $639.78 | 42.54 | 14.60 |
| 261 | 2006 | Middlesex | NJ | Quintero | Miguel | Plan | $13.65 | $13.65 | | $819.70 | 49.30 | 15.19 | $879.52 | 50.35 | 15.84 | $644.02 | 42.34 | 14.80 | $651.10 | 43.16 | 14.55 |

A11-6

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | |
| 2 | Year | Branch | State | Last Name | First Name | Pay Class | Hourly Rate Emplyr Disclos. | Hourly Rate ETA 750 | | Gross Pay 1st Week | Hours 1st Week | ACTUAL PAY PER HOUR | Gross Pay 2d Week | Hours 2d Week | ACTUAL PAY PER HOUR | Gross Pay 2d To Last Week | Hours 2d To Last Week | ACTUAL PAY PER HOUR | Gross Pay Last Week | Hours Last Week | ACTUAL PAY PER HOUR |
| 262 | 2006 | Middlesex | NJ | Rangel | Alfonso | Plan | $13.65 | $13.65 | | $758.49 | 45.30 | 15.82 | $777.02 | 54.31 | 12.64 | $1,277.91 | 50.41 | 22.98 | $1,359.13 | 55.11 | 21.69 |
| 263 | 2006 | Middlesex | NJ | Rocha Monjaraz | Rogelio | Plan | $13.65 | $13.65 | | $748.71 | 54.00 | 12.27 | $793.61 | 59.34 | 11.50 | $963.38 | 58.02 | 14.37 | $1,582.28 | 45.33 | 32.97 |
| 264 | 2006 | Middlesex | NJ | Rodriguez | Omar | Hourly | $7.94 | $7.94 | | $417.38 | 27.00 | 20.36 | $576.64 | 45.31 | 12.02 | $453.96 | 38.01 | 12.26 | $516.46 | 42.09 | 11.97 |
| 265 | 2006 | Middlesex | NJ | Rosales | Juan | Plan | $13.65 | $13.65 | | $797.68 | 46.30 | 16.13 | $771.50 | 49.59 | 14.19 | $1,241.81 | 56.55 | 19.16 | $613.24 | 41.07 | 14.74 |
| 266 | | | | | | | | | | | | | | | | | | | | | |
| 267 | 2003 | Monmouth | NJ | Sanchez | Alejandro | Plan | $11.25 | $10.00 | | $887.50 | 54.01 | 14.55 | $1,101.26 | 59.53 | 15.89 | $838.42 | 51.31 | 14.72 | $814.71 | 49.79 | 14.90 |
| 268 | 2004 | Monmouth | NJ | Sanchez | Alejandro | Plan | $10.00 | $10.00 | | $815.45 | 50.50 | 14.63 | $1,101.92 | 68.25 | 13.38 | $843.99 | 54.66 | 13.61 | $887.05 | 57.13 | 13.50 |
| 269 | 2004 | Monmouth | NJ | Vincent | Julio | Plan | | $10.00 | | $496.79 | 50.50 | 8.91 | $505.19 | 53.00 | 8.49 | $606.80 | 53.74 | 10.01 | $732.80 | 50.81 | 13.04 |
| 270 | 2004 | Monmouth | NJ | Vincent | Oscar | Plan | | $10.00 | | $470.45 | 44.00 | 10.23 | $466.90 | 43.25 | 10.40 | $560.00 | 53.37 | 9.32 | $610.80 | 55.91 | 9.56 |
| 271 | 2006 | Monmouth | NJ | Andrade | Nicolas Rocha | Plan | $12.95 | $12.95 | | $518.00 | 35.25 | 15.76 | $571.61 | 50.44 | 10.27 | $639.71 | 47.43 | 12.51 | $728.86 | 49.08 | 13.59 |
| 272 | 2006 | Monmouth | NJ | Briseno | Fidel Castro | Plan | $12.95 | $12.95 | | $521.76 | 40.59 | 12.75 | $563.96 | 48.63 | 10.65 | $576.04 | 45.99 | 11.76 | $557.47 | 47.19 | 10.58 |
| 273 | 2006 | Monmouth | NJ | Figueroa-Luna | Refugio | Plan | $11.35 | $12.95 | | $518.00 | 40.00 | 12.95 | $569.46 | 49.92 | 10.38 | $518.00 | 40.00 | 12.95 | $542.50 | 44.18 | 11.72 |
| 274 | 2006 | Monmouth | NJ | Hernandez | Pedro | Plan | $12.95 | $12.95 | | $492.23 | 38.00 | 13.30 | $775.38 | 53.14 | 12.99 | $723.71 | 50.02 | 13.15 | $800.54 | 51.44 | 14.01 |
| 275 | 2006 | Monmouth | NJ | Vera Santiago | Emmanuel | | $12.95 | $12.95 | | | | 0.00 | | | 0.00 | | | | | | |
| 276 | 2003 | Morris | NJ | Delgado Torres | Luis | Plan | $0.00 | | | $437.61 | 45.68 | 9.02 | $437.61 | 40.00 | 10.94 | $649.19 | 54.15 | 10.60 | $478.80 | 40.00 | 11.97 |
| 277 | 2003 | Morris | NJ | Gallaga | Mario | | $0.00 | | | $1,240.90 | 108.25 | 8.72 | $929.77 | 73.50 | 10.30 | $532.55 | 44.75 | 11.30 | $401.20 | 35.50 | 12.07 |
| 278 | 2003 | Morris | NJ | Gallaga-Acosta | Juan | Plan | $0.00 | | | $885.59 | 62.50 | 12.01 | $885.80 | 62.96 | 11.90 | $742.91 | 54.75 | 11.96 | $516.28 | 44.38 | 11.09 |
| 279 | 2003 | Morris | NJ | Hernandez-Rivas | Arturo | Hourly | $0.00 | | | $469.83 | 61.25 | 6.53 | $471.74 | 55.75 | 8.46 | $457.14 | 50.00 | 8.31 | $447.69 | 44.75 | 9.50 |
| 280 | 2003 | Morris | NJ | Medeles-Serna | Carlos David | Plan | $0.00 | | | $492.16 | 40.00 | 12.30 | $574.97 | 58.75 | 8.44 | $797.11 | 56.15 | 12.41 | $497.16 | 40.00 | 12.43 |
| 281 | 2004 | Morris | NJ | Delgado Torres | Luis | Plan | $10.00 | $10.00 | | $479.79 | 40.00 | 11.99 | $148.16 | 12.75 | 11.62 | QUIT | QUIT | #VALUE! | QUIT | QUIT | #VALUE! |
| 282 | 2004 | Morris | NJ | Gallaga | Mario | | $10.00 | $10.00 | | $333.35 | 29.50 | 13.75 | | | 0.00 | | | 0.00 | | | 0.00 |
| 283 | 2004 | Morris | NJ | Gallaga-Acosta | Juan | Plan | $10.00 | $10.00 | | $464.80 | 40.00 | 11.62 | $478.80 | 40.00 | 11.97 | $805.81 | 56.83 | 12.35 | $886.89 | 51.73 | 15.40 |
| 284 | 2004 | Morris | NJ | Camino | Jose | Plan | $12.04 | $10.00 | | $464.80 | 40.00 | 11.62 | $464.80 | 40.00 | 11.62 | $874.29 | 67.55 | 10.75 | $514.05 | 46.38 | 10.37 |
| 285 | 2004 | Morris | NJ | Garcia Gallaga | Mario | Hourly | | $10.00 | | | 20.97 | 0.00 | | 47.40 | 0.00 | $794.19 | 58.48 | 11.73 | $703.23 | 53.36 | 11.71 |
| 286 | 2004 | Morris | NJ | Hernandez | Alfredo | Hourly | $10.00 | $10.00 | | | 20.73 | 0.00 | $512.50 | 47.52 | 9.99 | $739.40 | 61.38 | 10.26 | $522.29 | 47.27 | 10.26 |
| 287 | 2004 | Morris | NJ | Hernandez | Cecilio | Hourly | $10.00 | $10.00 | | $225.39 | 21.00 | 19.60 | $623.21 | 55.25 | 9.91 | $767.59 | 60.80 | 10.78 | $611.40 | 51.25 | 10.75 |
| 288 | 2004 | Morris | NJ | Hernandez-Rivas | Arturo | Hourly | $10.00 | $10.00 | | $816.93 | 61.30 | 11.35 | $568.45 | 46.51 | 11.42 | $816.93 | 61.53 | 11.30 | $139.05 | 13.50 | 10.30 |
| 289 | 2004 | Morris | NJ | Medeles-Serna | Carlos David | Plan | $10.00 | $10.00 | | $748.29 | 62.50 | 10.15 | $638.01 | 58.25 | 9.47 | $1,207.13 | 65.31 | 15.48 | $478.80 | 39.60 | 12.15 |
| 290 | 2005 | Morris | NJ | Aguirre Andrade | Jose Luis | | $11.63 | $12.38 | | | | 0.00 | | | 0.00 | | | | | | 0.00 |
| 291 | 2005 | Morris | NJ | Gallaga Acosta | Juan | Plan | $10.00 | $12.38 | | $864.99 | 61.96 | 11.80 | $797.86 | 56.89 | 12.21 | $575.24 | 49.11 | 10.72 | $590.51 | 46.39 | 11.91 |
| 292 | 2005 | Morris | NJ | Camino | Jose | Plan | $10.00 | $12.38 | | $671.33 | 60.93 | 9.84 | $838.60 | 55.84 | 12.25 | $811.03 | 55.84 | 12.72 | $775.74 | 55.05 | 12.40 |
| 293 | 2005 | Morris | NJ | Garcia Gallega | Mario | Hourly | $10.00 | $12.38 | | $829.47 | 60.84 | 11.64 | $868.23 | 63.06 | 11.64 | $738.85 | 55.65 | 11.64 | $713.19 | 54.18 | 11.64 |
| 294 | 2005 | Morris | NJ | Hernandez | Cecilio | Hourly | | $12.38 | | $564.49 | 49.51 | 10.40 | $870.40 | 64.27 | 11.39 | $464.70 | 53.75 | 7.57 | $468.86 | 55.25 | 7.45 |
| 295 | 2005 | Morris | NJ | Hernandez-Rivas | Arturo | Hourly | $10.00 | $12.38 | | $822.19 | 61.50 | 11.38 | $824.73 | 61.58 | 11.40 | $753.37 | 57.45 | 11.38 | $917.78 | 55.28 | 14.59 |
| 296 | 2005 | Morris | NJ | Mosqueda | Juan | Hourly | | $12.38 | | $267.26 | 22.92 | 18.59 | $498.15 | 46.70 | 9.95 | $625.00 | 55.00 | 10.00 | $616.30 | 54.42 | 10.00 |
| 297 | 2005 | Morris | NJ | Ramos | Alfonso | Plan | $11.63 | $12.38 | | $574.53 | 51.11 | 10.14 | $505.13 | 48.40 | 9.60 | $743.42 | 50.49 | 13.34 | $496.38 | 46.29 | 9.91 |
| 298 | 2005 | Morris | NJ | Sanchez | Alejandro | Plan | $11.63 | $12.38 | | $528.41 | 55.00 | 8.49 | $551.65 | 45.81 | 11.32 | $573.49 | 35.58 | 17.19 | $573.49 | 40.00 | 14.34 |
| 299 | 2006 | Morris | NJ | Gallaga Acosta | Juan | Plan | $11.63 | $10.06 | | $718.73 | 43.25 | 16.02 | $793.90 | 44.42 | 17.03 | $1,292.80 | 54.73 | 20.82 | $1,304.59 | 48.81 | 24.52 |
| 300 | 2006 | Morris | NJ | Garcia | Mario | Hourly | $11.63 | $10.06 | | $434.64 | 36.25 | 12.64 | $641.11 | 48.98 | 11.99 | $987.68 | 68.25 | 11.99 | $750.99 | 55.09 | 11.99 |
| 301 | 2006 | Morris | NJ | Hernandez | Cecilio | Hourly | $11.63 | $10.06 | | $667.23 | 60.50 | 9.43 | $820.37 | 64.52 | 10.68 | $757.27 | 57.19 | 11.51 | $863.34 | 54.75 | 13.90 |
| 302 | 2006 | Morris | NJ | Hernandez-Rivas | Arturo | Hourly | $11.63 | $10.06 | | $421.02 | 36.10 | 12.33 | $680.01 | 52.16 | 11.68 | $640.20 | 58.08 | 9.54 | $723.66 | 54.45 | 11.73 |
| 303 | 2006 | Morris | NJ | Mosqueda | Juan | Hourly | $11.63 | $10.06 | | $389.20 | 38.92 | 10.14 | $586.45 | 52.43 | 10.00 | $550.00 | 50.00 | 10.00 | $621.25 | 54.75 | 10.00 |
| 304 | 2006 | Morris | NJ | Sanchez | Alejandro | Plan | $11.63 | $10.06 | | $573.18 | 47.00 | 11.35 | $840.13 | 62.68 | 11.35 | $451.96 | 39.82 | 11.35 | $573.49 | 40.00 | 14.34 |
| 305 | 2006 | Morris | NJ | Santos Arredondo | Juan | | $11.63 | $10.06 | | | | 0.00 | | | 0.00 | | | | | | 0.00 |
| 306 | 2006 | Morris | NJ | Vincent | Julio | Plan | $11.63 | $10.06 | | $464.80 | 40.00 | 11.62 | $627.00 | 40.00 | 15.68 | $720.61 | 46.49 | 14.49 | $1,230.13 | 49.09 | 22.94 |
| 307 | 2006 | Morris | NJ | Vincent | Oscar | Hourly | $11.63 | $10.06 | | $465.20 | 40.00 | 11.63 | $619.86 | 40.80 | 15.05 | $1,055.18 | 45.30 | 22.01 | $1,299.09 | 49.30 | 24.08 |
| 308 | | | | | | | | | | | | | | | | | | | | | |
| 309 | 2006 | Portland | ME | Garcia-Salgado | Carlos | Hourly | $10.00 | $7.94 | | $788.95 | 65.54 | 10.07 | $779.50 | 65.17 | 10.03 | $731.35 | 62.04 | 10.01 | $218.90 | 21.53 | 17.80 |
| 310 | 2006 | Portland | ME | Morquecho Franco | Cesar | Hourly | $10.00 | $7.94 | | $525.25 | 44.45 | 11.25 | $742.15 | 62.47 | 10.07 | $697.75 | 59.49 | 10.08 | $307.70 | 30.46 | 11.98 |
| 311 | 2006 | Portland | ME | Salgado Franco | Hector | Hourly | $10.00 | $7.94 | | $525.25 | 44.45 | 11.25 | $743.20 | 62.52 | 10.07 | $807.10 | 67.08 | 10.01 | $825.25 | 68.20 | 10.03 |
| 312 | 2006 | Portland | ME | Torres Herrera | Raul | Hourly | $10.00 | $7.94 | | $525.25 | 44.45 | 11.25 | $743.80 | 62.55 | 10.08 | $737.35 | 62.28 | 10.04 | $320.90 | 32.05 | 11.43 |

A11-7

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | |
| 2 | Year | Branch | State | Last Name | First Name | Pay Class | Hourly Rate Emplyr Disclos. | Hourly Rate ETA 750 | | Gross Pay 1st Week | Hours 1st Week | ACTUAL PAY PER HOUR | Gross Pay 2d Week | Hours 2d Week | ACTUAL PAY PER HOUR | Gross Pay 2d To Last Week | Hours 2d To Last Week | ACTUAL PAY PER HOUR | Gross Pay Last Week | Hours Last Week | ACTUAL PAY PER HOUR |
| 313 | | | | | | | | | | | | | | | | | | | | | |
| 314 | 2006 | Richmond | VA | Gallaga | Angel | Plan | $8.97 | $8.97 | | $175.50 | 15.00 | 70.20 | $468.15 | 54.38 | 7.60 | $594.63 | 48.53 | 11.26 | $1,152.25 | 48.14 | 22.07 |
| 315 | 2006 | Richmond | VA | Gallaga | Natividad | Plan | $8.97 | $8.97 | | $163.95 | 15.00 | 65.58 | $572.28 | 54.61 | 9.24 | $695.27 | 56.81 | 10.66 | $1,364.94 | 58.46 | 20.16 |
| 316 | 2006 | Richmond | VA | Nunez Gallaga | Isauro | Hourly | $8.97 | $8.97 | | $242.08 | 26.50 | 12.26 | $533.67 | 52.28 | 9.14 | $593.00 | 56.61 | 9.14 | $1,111.10 | 57.80 | 16.66 |
| 317 | 2006 | Richmond | VA | Vargas Gallaga | Victor | Hourly | $8.97 | $8.97 | | $242.08 | 26.50 | 12.26 | $566.28 | 54.66 | 9.14 | $503.93 | 50.11 | 9.13 | $842.03 | 50.18 | 15.23 |
| 318 | | | | | | | | | | | | | | | | | | | | | |
| 319 | 2004 | Rocky Hill | CT | Valdes Valdivia | Armando | Hourly | $11.37 | | | $542.35 | 45.49 | 11.24 | $357.80 | 35.78 | 10.63 | $581.95 | 52.13 | 10.00 | $160.90 | 16.09 | 38.91 |
| 320 | 2006 | Rocky Hill | CT | Brenes | Fausto | Hourly | $11.35 | $11.35 | | $899.49 | 56.00 | 14.05 | $749.05 | 57.33 | 11.35 | $737.29 | 56.64 | 11.35 | $694.22 | 54.11 | 11.35 |
| 321 | 2006 | Rocky Hill | CT | Corona Dominguez | Gilardo | | $11.35 | $11.35 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 322 | 2006 | Rocky Hill | CT | Garcia Maciel | Javier | | $11.35 | $11.35 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 323 | 2006 | Rocky Hill | CT | Garcia Reyes | Juan Miguel | | $11.35 | $11.35 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 324 | 2006 | Rocky Hill | CT | Medina Prieto | Carlos Vicente | | $11.35 | $11.35 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 325 | 2006 | Rocky Hill | CT | Pedroza | Edgar | Hourly | $11.35 | $11.35 | | | 49.00 | 0.00 | | 55.46 | 0.00 | | 58.26 | 0.00 | | 54.02 | 0.00 |
| 326 | 2006 | Rocky Hill | CT | Perez | Wilmer | Hourly | $11.35 | $11.35 | | $788.83 | 49.25 | 14.64 | $650.30 | 51.31 | 11.42 | $625.96 | 50.10 | 11.35 | $575.56 | 47.14 | 11.35 |
| 327 | 2006 | Rocky Hill | CT | Rubio Voirol | Juan Carlos | Hourly | $11.35 | $11.35 | | $766.18 | 47.67 | 14.88 | $741.21 | 56.87 | 11.35 | $446.06 | 39.30 | 11.45 | $732.19 | 56.34 | 11.35 |
| 328 | 2006 | Rocky Hill | CT | Sanchez | Alejandro | | $11.35 | $11.35 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 329 | 2006 | Rocky Hill | CT | Sandoval | Magdaleno | | $11.35 | $11.35 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 330 | 2006 | Rocky Hill | CT | Valdes Valdivia | Armando | Hourly | $11.35 | $11.35 | | $682.42 | 56.19 | 10.62 | $664.09 | 52.19 | 11.39 | $686.73 | 51.21 | 12.09 | $798.25 | 60.12 | 11.37 |
| 331 | | | | | | | | | | | | | | | | | | | | | |
| 332 | 2003 | South Jersey | NJ | Robles | Hector | Plan | $10.00 | | | $406.56 | 46.40 | 8.20 | $673.86 | 40.00 | 16.85 | $691.03 | 40.00 | 17.28 | $1,163.95 | 51.75 | 20.20 |
| 333 | 2003 | South Jersey | NJ | Rosales | Isidro | Plan | | | | $320.63 | 32.43 | 11.19 | $639.49 | 57.51 | 9.65 | $652.02 | 61.50 | 9.02 | $1,144.69 | 41.75 | 26.85 |
| 334 | 2003 | South Jersey | NJ | Serrano | Rosendo | Plan | $10.00 | | | $304.00 | 32.07 | 10.82 | $656.70 | 40.00 | 16.42 | $565.12 | 40.00 | 14.13 | $888.68 | 41.65 | 20.92 |
| 335 | 2003 | South Jersey | NJ | Valera | Marco | Plan | $10.00 | | | $595.85 | 53.18 | 9.97 | $616.97 | 40.00 | 15.42 | $648.26 | 40.00 | 16.21 | $648.26 | 60.25 | 9.23 |
| 336 | 2003 | South Jersey | NJ | Vargas | Carmen | Plan | $10.00 | | | $405.68 | 46.32 | 8.20 | $654.44 | 62.34 | 8.30 | $650.53 | 61.00 | 9.00 | $1,150.00 | 41.63 | 27.09 |
| 337 | 2003 | South Jersey | NJ | Vargas | Juan | Plan | $10.00 | | | $419.19 | 42.78 | 9.49 | $658.93 | 40.00 | 16.47 | $650.53 | 40.00 | 16.26 | $1,150.00 | 41.58 | 27.14 |
| 338 | 2004 | South Jersey | NJ | Dominguez | Miguel | Plan | $10.00 | $10.00 | | $454.55 | 55.00 | 7.27 | $452.76 | 40.00 | 11.32 | $557.03 | 40.00 | 13.93 | $908.45 | 41.73 | 21.33 |
| 339 | 2004 | South Jersey | NJ | Morcado | Alberto | Plan | $10.00 | $10.00 | | $643.19 | 60.50 | 9.09 | $643.19 | 60.50 | 9.09 | $578.54 | 50.14 | 10.48 | $951.13 | 46.37 | 19.19 |
| 340 | 2004 | South Jersey | NJ | Rodriguez | Hugo | Plan | $10.00 | $10.00 | | $431.58 | 47.50 | 8.42 | $576.70 | 55.89 | 9.03 | $651.04 | 59.34 | 9.43 | $555.40 | 45.00 | 11.69 |
| 341 | 2004 | South Jersey | NJ | Rosales | Hilario | Plan | $10.00 | $10.00 | | $360.00 | 40.00 | 9.00 | $443.33 | 60.00 | 6.33 | $574.10 | 53.75 | 9.47 | $380.00 | 40.00 | 9.50 |
| 342 | 2004 | South Jersey | NJ | Rosales | Isidro | Plan | $10.00 | $10.00 | | $380.00 | 40.00 | 9.50 | $674.51 | 60.25 | 9.58 | $595.11 | 56.25 | 9.24 | $420.00 | 40.00 | 10.50 |
| 343 | 2004 | South Jersey | NJ | Samero | Marcus | Plan | | $10.00 | | $440.00 | 40.00 | 11.00 | TERMED | TERMED | #VALUE! | TERMED | TERMED | #VALUE! | TERMED | TERMED | #VALUE! |
| 344 | 2004 | South Jersey | NJ | Serrano | Rosendo | Plan | | $10.00 | | $380.00 | 40.00 | 9.50 | $452.48 | 52.25 | 7.75 | $638.26 | 40.00 | 15.96 | $1,063.75 | 51.03 | 18.81 |
| 345 | 2004 | South Jersey | NJ | Vargas | Carmen | Plan | $10.00 | $10.00 | | $380.00 | 40.00 | 9.50 | $644.36 | 59.00 | 9.50 | $671.16 | 60.00 | 9.55 | $1,251.16 | 61.00 | 17.32 |
| 346 | 2004 | South Jersey | NJ | Vargas | Juan | Plan | $10.00 | $10.00 | | $643.56 | 58.75 | 9.45 | $402.04 | 40.00 | 10.05 | $642.60 | 40.00 | 16.07 | $1,252.23 | 61.69 | 17.26 |
| 347 | 2005 | South Jersey | NJ | Barroso | Jose | Plan | $10.00 | $11.05 | | $411.75 | 42.50 | 9.41 | $441.58 | 50.50 | 7.92 | $485.00 | 40.00 | 12.13 | $685.01 | 56.23 | 10.65 |
| 348 | 2005 | South Jersey | NJ | Leon | Gerardo (Jose) | Plan | $11.36 | $11.05 | | $411.76 | 42.30 | 9.48 | $441.58 | 50.30 | 7.96 | $573.50 | 57.07 | 8.24 | $685.01 | 56.23 | 10.65 |
| 349 | 2005 | South Jersey | NJ | Morcado | Alberto | Plan | $10.00 | $11.05 | | $439.16 | 44.50 | 9.39 | $505.02 | 51.91 | 8.73 | $1,011.65 | 65.11 | 13.03 | $410.87 | 42.30 | 9.45 |
| 350 | 2005 | South Jersey | NJ | Rodriguez | Hugo | Plan | $10.00 | $11.05 | | $431.58 | 47.50 | 8.42 | $576.70 | 55.89 | 9.03 | $651.04 | 59.34 | 9.43 | $555.40 | 45.00 | 11.69 |
| 351 | 2005 | South Jersey | NJ | Rosales | Hilario | Plan | $10.00 | $11.05 | | $447.59 | 51.75 | 7.77 | $494.49 | 52.88 | 8.34 | $912.97 | 61.30 | 12.69 | $604.29 | 52.50 | 10.29 |
| 352 | 2005 | South Jersey | NJ | Rosales | Isidro | Plan | $10.00 | $11.05 | | $482.68 | 49.00 | 9.02 | $508.48 | 54.46 | 8.24 | $967.47 | 58.71 | 14.21 | $604.29 | 52.50 | 10.29 |
| 353 | 2005 | South Jersey | NJ | Serrano | Rosendo | Plan | $10.00 | $11.05 | | $532.76 | 49.50 | 9.62 | $502.05 | 54.41 | 8.15 | $485.00 | 40.00 | 12.13 | $809.37 | 57.17 | 12.31 |
| 354 | 2005 | South Jersey | NJ | Vargas | Carmen | Plan | $10.00 | $11.05 | | $672.42 | 60.30 | 9.54 | $441.58 | 50.30 | 7.95 | $682.28 | 63.81 | 9.01 | $1,094.28 | 58.32 | 16.22 |
| 355 | 2005 | South Jersey | NJ | Vargas | Juan | Plan | $10.00 | $11.05 | | $634.92 | 63.85 | 8.38 | $533.54 | 50.01 | 9.70 | $875.39 | 68.04 | 8.23 | $634.92 | 63.85 | 8.38 |
| 356 | 2006 | South Jersey | NJ | Barroso | Jose | Plan | $11.36 | $11.36 | | $653.23 | 56.50 | 10.09 | $240.00 | 24.00 | 15.00 | $698.41 | 59.60 | 10.09 | $505.43 | 48.29 | 9.64 |
| 357 | 2006 | South Jersey | NJ | Rodriguez | Hugo | Plan | $11.36 | $11.36 | | $645.81 | 55.00 | 10.33 | $645.81 | 55.00 | 10.33 | $408.52 | 41.78 | 9.57 | $408.52 | 41.46 | 9.58 |
| 358 | 2006 | South Jersey | NJ | Rosales | Hilario | Plan | $11.36 | $11.36 | | $636.89 | 55.00 | 10.19 | $638.74 | 57.37 | 10.15 | $618.81 | 53.99 | 10.00 | $400.00 | 40.00 | 10.00 |
| 359 | 2006 | South Jersey | NJ | Rosales | Isidro | Plan | $11.36 | $11.36 | | $669.02 | 55.00 | 10.70 | $652.09 | 55.67 | 10.27 | $738.19 | 55.41 | 11.70 | $400.00 | 40.00 | 10.00 |
| 360 | 2006 | South Jersey | NJ | Serrano | Rosendo | Plan | $11.36 | $11.36 | | $640.64 | 55.00 | 10.25 | $605.10 | 56.09 | 9.43 | $452.01 | 40.36 | 11.15 | $810.87 | 42.30 | 18.66 |
| 361 | 2006 | South Jersey | NJ | Vargas | Carmen | Plan | | $11.36 | | $664.73 | 55.00 | 10.64 | $664.73 | 55.00 | 10.64 | $740.90 | 55.33 | 11.76 | $698.61 | 34.27 | 22.25 |
| 362 | 2006 | South Jersey | NJ | Vargas | Juan | Plan | | $11.36 | | $486.36 | 55.00 | 7.78 | $471.12 | 52.87 | 7.84 | $488.79 | 49.54 | 9.00 | $360.00 | 40.00 | 9.00 |
| 363 | | | | | | | | | | | | | | | | | | | | | |

A11-8

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | |
| 2 | Year | Branch | State | Last Name | First Name | Pay Class | Hourly Rate Emplyr Disclos. | Hourly Rate ETA 750 | | Gross Pay 1st Week | Hours 1st Week | ACTUAL PAY PER HOUR | Gross Pay 2d Week | Hours 2d Week | ACTUAL PAY PER HOUR | Gross Pay 2d To Last Week | Hours 2d To Last Week | ACTUAL PAY PER HOUR | Gross Pay Last Week | Hours Last Week | ACTUAL PAY PER HOUR |
| 364 | 2006 | Vienna | VA | Flores Elias | David | Hourly | $10.50 | $10.50 | | $719.25 | 61.50 | 9.95 | $648.69 | 53.91 | 10.66 | $727.76 | 59.32 | 10.55 | $1,048.60 | 58.14 | 15.60 |
| 365 | 2006 | Vienna | VA | Flores Navarro | Leonardo | Hourly | $10.50 | $10.50 | | $719.25 | 61.50 | 9.95 | $649.32 | 54.56 | 10.50 | $728.07 | 63.59 | 9.65 | $1,225.93 | 91.17 | 10.50 |
| 366 | 2006 | Vienna | VA | Rios | Jose | | $10.50 | $10.50 | | $577.50 | 50.00 | 10.50 | $735.32 | 60.02 | 10.50 | $691.22 | 57.22 | 10.50 | $1,008.74 | 56.11 | 15.72 |
| 367 | | | | | | | | | | | | | | | | | | | | | |
| 368 | 2004 | Warminster | PA | Casarin | Rodolfo | Hourly | $9.50 | $9.50 | | $380.00 | 40.00 | 9.50 | $526.07 | 50.25 | 9.50 | $574.37 | 49.38 | 10.62 | $367.75 | 38.42 | 9.77 |
| 369 | 2004 | Warminster | PA | Gonzalez | Ricardo | Hourly | $9.50 | $9.50 | | $456.00 | 40.00 | 11.40 | $629.38 | 57.50 | 9.50 | $478.90 | 46.56 | 9.61 | $473.06 | 46.31 | 9.56 |
| 370 | 2004 | Warminster | PA | Mosqueda | Francisco | Hourly | $9.50 | $9.50 | | $456.00 | 40.00 | 11.40 | $629.38 | 57.50 | 9.50 | $562.42 | 47.21 | 11.07 | $461.19 | 44.59 | 9.84 |
| 371 | 2004 | Warminster | PA | Ojeda | Jesus Ernesto | Hourly | $10.41 | $9.50 | | $456.00 | 40.00 | 11.40 | $629.38 | 57.50 | 9.50 | $580.24 | 48.13 | 11.12 | $545.34 | 48.56 | 10.32 |
| 372 | 2005 | Warminster | PA | Casarin | Rodolfo | Hourly | $9.50 | $11.05 | | $161.50 | 17.00 | 29.36 | $487.31 | 47.53 | 9.50 | $509.96 | 49.12 | 9.50 | $364.52 | 38.37 | 9.71 |
| 373 | 2005 | Warminster | PA | Gonzalez | Ricardo | Hourly | $9.50 | $11.05 | | $161.50 | 17.00 | 29.36 | $628.81 | 57.26 | 9.54 | $510.96 | 49.11 | 9.52 | $426.74 | 43.16 | 9.54 |
| 374 | 2005 | Warminster | PA | Mosqueda | Francisco | Plan | $9.50 | $11.05 | | $161.50 | 17.00 | 29.36 | $810.27 | 57.68 | 12.18 | $618.05 | 46.04 | 12.60 | $649.02 | 42.57 | 14.80 |
| 375 | 2005 | Warminster | PA | Ojeda | Jesus Ernesto | Plan | $9.50 | $11.05 | | $380.00 | 17.00 | 69.09 | $845.17 | 57.34 | 12.80 | $542.85 | 45.46 | 11.26 | $550.58 | 42.17 | 12.73 |
| 376 | 2006 | Warminster | PA | Casarin | Rodolfo | Hourly | $11.36 | $11.36 | | $380.00 | 40.00 | 9.50 | $475.62 | 46.71 | 9.50 | $531.91 | 50.66 | 9.50 | $403.80 | 41.67 | 9.50 |
| 377 | 2006 | Warminster | PA | Gonzalez | Ricardo | Hourly | $11.36 | $11.36 | | $536.75 | 51.00 | 9.50 | $551.43 | 52.01 | 9.50 | $709.66 | 53.52 | 11.77 | $470.73 | 42.24 | 10.85 |
| 378 | 2006 | Warminster | PA | Mosqueda | Francisco | Plan | $11.36 | $11.36 | | $605.00 | 50.00 | 11.00 | $624.47 | 51.10 | 11.92 | $853.74 | 53.69 | 14.10 | $671.18 | 42.33 | 15.43 |
| 379 | 2006 | Warminster | PA | Ojeda | Jesus Ernesto | Plan | $11.36 | $11.36 | | $621.50 | 51.00 | 11.00 | $678.26 | 54.25 | 11.05 | $1,167.35 | 53.47 | 19.39 | $485.89 | 42.23 | 11.24 |
| 380 | | | | | | | | | | | | | | | | | | | | | |
| 381 | 2003 | Wilmington | DE | Hernandez | George | Plan | $10.00 | | | $755.32 | 62.75 | 10.19 | $655.41 | 40.00 | 16.39 | $711.44 | 40.00 | 17.79 | $1,338.18 | 53.50 | 22.21 |
| 382 | 2003 | Wilmington | DE | Hernandez | Roberto | Plan | $10.00 | | | $806.31 | 66.25 | 10.16 | $680.26 | 40.00 | 17.01 | $588.91 | 40.00 | 14.72 | $588.91 | 40.00 | 14.72 |
| 383 | 2003 | Wilmington | DE | Rodriguez | Jose | Plan | $10.00 | | | $659.22 | 62.00 | 9.03 | $664.43 | 40.00 | 16.61 | $656.20 | 40.00 | 16.41 | $1,239.28 | 54.75 | 19.95 |
| 384 | 2003 | Wilmington | DE | Vaca Valdes | Juan | Plan | $10.00 | | | $804.62 | 66.00 | 10.19 | $753.19 | 40.00 | 18.83 | $703.74 | 40.00 | 17.59 | $1,204.02 | 51.75 | 20.89 |
| 385 | 2004 | Wilmington | DE | Hernandez | Roberto | Plan | $11.34 | $10.00 | | $161.00 | 40.00 | 4.03 | $580.00 | 57.50 | 8.75 | $551.86 | 40.00 | 13.80 | $512.84 | 40.50 | 12.59 |
| 386 | 2004 | Wilmington | DE | Hernandez | George | Plan | $11.34 | $10.00 | | $168.00 | 40.00 | 4.20 | $705.98 | 53.50 | 11.72 | $480.00 | 40.00 | 12.00 | $22.37 | 0.00 | -1.12 |
| 387 | 2004 | Wilmington | DE | Rodriguez | Jose | Plan | $11.34 | $10.00 | | $168.00 | 40.00 | 4.20 | $530.84 | 40.00 | 13.27 | $503.19 | 40.00 | 12.58 | $521.77 | 40.75 | 12.69 |
| 388 | 2004 | Wilmington | DE | Rodriguez | Tomas | Plan | $11.34 | $10.00 | | $573.10 | 59.25 | 8.32 | | | 0.00 | $534.37 | 40.00 | 13.36 | $606.82 | 41.25 | 14.49 |
| 389 | 2004 | Wilmington | DE | Vaca Valdes | Juan | Plan | $11.34 | $10.00 | | $168.00 | 40.00 | 4.20 | $694.06 | 59.50 | 10.32 | $516.54 | 40.00 | 12.91 | $951.33 | 41.50 | 22.52 |
| 390 | 2004 | Wilmington | DE | Villanueva | Ramon | Plan | $11.34 | $10.00 | | $571.15 | 58.50 | 8.43 | $533.33 | 40.00 | 13.33 | $579.19 | 52.00 | 9.99 | $511.25 | 55.00 | 9.13 |
| 391 | 2005 | Wilmington | DE | Gonzalez Santoyo | Jose Reyes | | $10.00 | $10.00 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 392 | 2005 | Wilmington | DE | Rodriguez | Jose | Plan | $10.00 | $10.00 | | $594.78 | 44.00 | 12.93 | $708.88 | 54.81 | 11.39 | $699.23 | 46.26 | 14.16 | $565.84 | 43.25 | 12.61 |
| 393 | 2005 | Wilmington | DE | Rodriguez | Tomas | Plan | $10.00 | $10.00 | | $558.41 | 44.00 | 12.14 | $667.47 | 54.33 | 10.85 | $572.67 | 46.49 | 11.51 | $528.15 | 43.00 | 11.87 |
| 394 | 2005 | Wilmington | DE | Vaca Valdes | Juan | | $11.00 | $10.00 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 395 | 2005 | Wilmington | DE | Vargas Flores | Carmen | | $10.00 | $10.00 | | $1,319.56 | 0.00 | -65.98 | $687.83 | 55.02 | 11.00 | $689.81 | 55.14 | 11.00 | $1,094.28 | 58.32 | 16.22 |
| 396 | 2006 | Wilmington | DE | Rodriguez | Tomas | Plan | $11.00 | $11.00 | | $578.00 | 50.00 | 10.51 | $575.86 | 49.45 | 10.63 | $571.37 | 47.40 | 11.18 | $981.19 | 48.59 | 18.55 |
| 397 | 2006 | Wilmington | DE | Vaca Valdes | Saul | | $11.00 | $11.00 | | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 |
| 398 | | | | | | | | | | | | | | | | | | | | | |
| 399 | 2005 | WoodLawn | MD | Cardiel Rivera | Jose Luis | Plan | $11.00 | $10.00 | | $423.50 | 38.50 | 11.22 | $439.56 | 39.96 | 11.01 | $733.50 | 45.49 | 15.21 | $543.17 | 38.66 | 14.30 |
| 400 | 2005 | WoodLawn | MD | Gutierrez Valadez | Jorge Mauricio | Plan | $11.00 | $10.00 | | $418.00 | 38.00 | 11.30 | $515.57 | 44.34 | 11.09 | $530.21 | 47.45 | 10.38 | $440.00 | 40.00 | 11.00 |
| 401 | 2005 | WoodLawn | MD | Rosales Mosqueda | J. Guddalupe | Plan | $11.00 | $10.00 | | $423.50 | 38.30 | 11.31 | $441.98 | 40.06 | 11.02 | $628.58 | 51.43 | 11.00 | $440.00 | 40.00 | 11.00 |
| 402 | 2005 | WoodLawn | MD | Vaca Valdes | Juan | Plan | $11.00 | $10.00 | | $423.50 | 38.30 | 11.31 | $456.34 | 40.58 | 11.17 | $545.12 | 50.44 | 9.79 | $440.00 | 40.00 | 11.00 |
| 403 | 2006 | WoodLawn | MD | Cardiel Rivera | Jose Luis | Plan | $10.67 | $10.67 | | $594.32 | 44.54 | 12.70 | $716.30 | 50.75 | 12.76 | $581.53 | 40.10 | 14.48 | $452.80 | 40.00 | 11.32 |
| 404 | 2006 | WoodLawn | MD | Gutierrez Valadez | Jorge Mauricio | Plan | $10.67 | $10.67 | | $467.65 | 45.75 | 9.62 | $639.15 | 46.48 | 12.85 | $452.80 | 40.00 | 11.32 | $452.80 | 40.00 | 11.32 |
| 405 | 2006 | WoodLawn | MD | Ramirez Rodriguez | Pedro Luis | Plan | $10.67 | $10.67 | | $469.40 | 46.17 | 9.53 | $490.00 | 40.00 | 12.25 | $514.16 | 40.00 | 12.85 | $440.00 | 40.00 | 11.00 |
| 406 | 2006 | WoodLawn | MD | Rosales Mosqueda | J. Guddalupe | Plan | $10.67 | $10.67 | | $455.78 | 42.60 | 10.38 | $709.98 | 40.76 | 17.26 | $703.30 | 40.00 | 17.58 | $453.00 | 40.00 | 11.33 |
| 407 | 2006 | WoodLawn | MD | Vaca Valdes | Juan | Plan | $10.67 | $10.67 | | $571.46 | 50.00 | 10.39 | $617.68 | 49.49 | 11.39 | $639.65 | 52.88 | 10.78 | $643.98 | 44.25 | 13.89 |
| 408 | | | | | | | | | | | | | | | | | | | | | |
| 409 | 2003 | Yaphank (LI East) | NY | Gonzalez | Jacinto | Hourly | | | | $476.05 | 40.00 | 11.90 | $533.88 | 40.00 | 13.35 | $498.81 | 42.25 | 11.50 | $393.88 | 34.25 | 12.55 |
| 410 | 2003 | Yaphank (LI East) | NY | Hernandez | Jose | Hourly | | | | $491.78 | 40.00 | 12.29 | $645.21 | 40.00 | 16.13 | $619.53 | 61.27 | 8.62 | $521.53 | 40.00 | 13.04 |
| 411 | 2003 | Yaphank (LI East) | NY | Naranjo | Edgar Gibran | Hourly | | | | $675.48 | 60.02 | 9.65 | $629.60 | 56.35 | 9.76 | $525.21 | 51.80 | 9.10 | $591.11 | 53.61 | 9.78 |
| 412 | 2003 | Yaphank (LI East) | NY | Serrano | Angel | Hourly | | | | $327.75 | 40.00 | 8.19 | $655.71 | 40.00 | 16.39 | $552.23 | 40.00 | 13.81 | $655.33 | 40.00 | 16.38 |
| 413 | 2003 | Yaphank (LI East) | NY | Vargas | Higinio | Hourly | | | | $489.18 | 40.00 | 12.23 | $556.84 | 40.00 | 13.92 | $481.56 | 41.25 | 11.50 | $494.50 | 42.00 | 11.50 |
| 414 | 2003 | Yaphank (LI East) | NY | Vincent | Julio | Hourly | | | | $679.94 | 59.50 | 9.82 | $646.22 | 59.63 | 9.31 | $562.54 | 56.89 | 8.61 | $488.78 | 45.72 | 10.06 |
| 415 | 2003 | Yaphank (LI East) | NY | Vincent | Oscar | Hourly | | | | $585.71 | 63.21 | 7.83 | $563.57 | 65.72 | 7.17 | $582.67 | 64.50 | 7.59 | $667.35 | 60.50 | 9.43 |

A11-9

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | |
| 2 | Year | Branch | State | Last Name | First Name | Pay Class | Hourly Rate Emplyr Disclos. | Hourly Rate ETA 750 | | Gross Pay 1st Week | Hours 1st Week | ACTUAL PAY PER HOUR | Gross Pay 2d Week | Hours 2d Week | ACTUAL PAY PER HOUR | Gross Pay 2d To Last Week | Hours 2d To Last Week | ACTUAL PAY PER HOUR | Gross Pay Last Week | Hours Last Week | ACTUAL PAY PER HOUR |
| 416 | 2003 | Yaphank (LI East) | NY | Zavala | Augustin | Hourly | | | | $726.30 | 58.33 | 10.76 | $594.33 | 58.06 | 8.86 | $544.82 | 52.13 | 9.36 | $625.42 | 53.64 | 10.34 |
| 417 | 2004 | Yaphank (LI East) | NY | Gonzalez | Eulalio | Hourly | $11.00 | $13.56 | | $701.72 | 69.25 | 8.37 | | | 0.00 | $685.18 | 44.00 | 14.90 | $542.80 | 16.00 | 135.70 |
| 418 | 2004 | Yaphank (LI East) | NY | Gonzalez Martinez | Salvador Man | Hourly | $11.00 | $13.56 | | $601.34 | 40.00 | 15.03 | $646.54 | 40.00 | 16.16 | $776.99 | 49.25 | 14.42 | $618.25 | 48.18 | 12.83 |
| 419 | 2004 | Yaphank (LI East) | NY | Lopez | Gerardo | Hourly | $13.57 | $13.56 | | $621.67 | 40.00 | 15.54 | $637.43 | 40.00 | 15.94 | $725.95 | 67.08 | 9.00 | $681.29 | 66.09 | 8.51 |
| 420 | 2004 | Yaphank (LI East) | NY | Murillo Vargas | Miguel | Hourly | $13.57 | $13.56 | | $601.34 | 40.00 | 15.03 | $633.27 | 40.00 | 15.83 | $676.00 | 40.00 | 16.90 | $673.21 | 40.00 | 16.83 |
| 421 | 2004 | Yaphank (LI East) | NY | Naranjo | Edgar Gibran | Hourly | | $13.56 | | $180.60 | 18.06 | 25.47 | $361.90 | 36.19 | 10.56 | $797.10 | 55.14 | 12.71 | $186.90 | 18.69 | 23.26 |
| 422 | 2004 | Yaphank (LI East) | NY | Rodriguez | Jose | Hourly | $13.57 | $13.56 | | $778.20 | 40.00 | 19.46 | $641.88 | 40.00 | 16.05 | $685.18 | 44.00 | 14.90 | $542.80 | 16.00 | 135.70 |
| 423 | 2004 | Yaphank (LI East) | NY | Rosales | Alberto | Hourly | $13.57 | $13.56 | | $654.45 | 40.00 | 16.36 | $649.56 | 40.00 | 16.24 | $622.52 | 56.50 | 9.61 | $622.52 | 40.00 | 15.56 |
| 424 | 2004 | Yaphank (LI East) | NY | Soto | Christian | Hourly | $13.57 | $13.56 | | $608.85 | 40.00 | 15.22 | $651.43 | 40.00 | 16.29 | $669.47 | 40.00 | 16.74 | $627.49 | 40.00 | 15.69 |
| 425 | 2004 | Yaphank (LI East) | NY | Velazquez Rangel | Antonio | Hourly | | $13.56 | | $623.74 | 40.00 | 15.59 | $633.27 | 40.00 | 15.83 | $812.62 | 71.70 | 9.28 | $725.51 | 67.76 | 8.99 |
| 426 | 2004 | Yaphank (LI East) | NY | Zavala | Augustin | Hourly | $11.00 | $13.56 | | $628.63 | 40.00 | 15.72 | $732.51 | 40.00 | 18.31 | $776.99 | 49.25 | 14.42 | $618.25 | 48.18 | 12.83 |
| 427 | 2005 | Yaphank (LI East) | NY | Gonzalez | Eulalio | Hourly | | | | $759.53 | 47.50 | 14.82 | $605.00 | 50.00 | 11.00 | $640.47 | 59.61 | 9.23 | $281.19 | 20.45 | 26.34 |
| 428 | 2005 | Yaphank (LI East) | NY | Naranjo | Edgar Gibran | Hourly | | | | $569.63 | 49.50 | 10.50 | $731.70 | 59.79 | 10.50 | $374.18 | 33.26 | 12.52 | $113.51 | 10.09 | 11.25 |
| 429 | 2005 | Yaphank (LI East) | NY | Zavala | Augustin | Hourly | | | | $759.67 | 47.50 | 14.82 | $922.13 | 47.50 | 17.99 | $716.59 | 59.13 | 10.43 | $134.75 | 9.80 | 13.75 |
| 430 | 2006 | Yaphank (LI East) | NY | Ayala | Cesar | Hourly | $15.11 | $15.11 | | $696.26 | 58.90 | 10.25 | $675.70 | 53.50 | 11.21 | TERMED | TERMED | #VALUE! | $577.50 | 37.20 | 16.13 |
| 431 | 2006 | Yaphank (LI East) | NY | Gonzalez | Eulalio | Hourly | $15.11 | $15.11 | | $691.45 | 55.50 | 10.93 | $718.45 | 62.85 | 9.67 | $651.00 | 39.59 | 16.53 | $600.00 | 39.59 | 15.23 |
| 432 | 2006 | Yaphank (LI East) | NY | Juarez | Jose | Hourly | $15.11 | $15.11 | | $710.76 | 61.30 | 5.66 | $825.00 | 55.00 | 13.20 | TERMED | TERMED | #VALUE! | $635.45 | 45.21 | 13.29 |
| 433 | 2006 | Yaphank (LI East) | NY | Martinez | Pedro | Hourly | $15.11 | $15.11 | | $669.23 | 52.00 | 11.54 | $726.64 | 69.18 | 8.68 | $756.33 | 43.40 | 16.77 | $600.00 | | 15.00 |
| 434 | 2006 | Yaphank (LI East) | NY | Ojeda Santiago | Claudio | Hourly | $15.11 | $15.11 | | $704.87 | 61.30 | 9.80 | $704.87 | 61.50 | 9.75 | | | 0.00 | $653.18 | 46.47 | 13.14 |
| 435 | 2006 | Yaphank (LI East) | NY | Vargas | Daniel | Hourly | $15.11 | $15.11 | | $734.25 | 72.23 | 8.31 | $735.44 | 68.41 | 8.90 | $906.08 | 54.57 | 14.65 | $620.10 | 40.33 | 15.31 |
| 436 | 2006 | Yaphank (LI East) | NY | Zavala | Augustin | Hourly | $15.11 | $15.11 | | $736.72 | 65.35 | 9.44 | $738.75 | 65.44 | 9.45 | $628.50 | 40.00 | 15.71 | $600.00 | 39.59 | 15.23 |
| 437 | 2005 | | | Zavala Elizarrara | Rodrigo | Hourly | | | | $457.75 | 43.85 | 10.00 | $472.45 | 44.83 | 10.00 | $399.90 | 39.99 | 10.00 | $871.55 | 44.77 | 18.48 |

A11-10