Attachment 12


Sample TruGreen Payroll Data
Showing Commission Payments


**Source:   TruGreen Document Production**
**August 24, 2007**

| Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Including Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | ROCHA, ROGELIO | 00009381707 | 04/19/2003 | 04/25/2003 | 53.03 | 703.23 | 40.00 | 472.40 | 13.03 | 230.83 | 0.00 |
| 2003 | ROCHA, ROGELIO | 00009411207 | 04/26/2003 | 05/02/2003 | 59.18 | 812.17 | 40.00 | 472.40 | 19.18 | 339.77 | 0.00 |
| 2003 | ROCHA, ROGELIO | 00000003315 | 11/08/2003 | 11/14/2003 | 59.26 | 813.59 | 40.00 | 472.40 | 19.26 | 341.19 | 0.00 |
| 2003 | ROCHA, ROGELIO | 00000003258 | 11/15/2003 | 11/21/2003 | 39.19 | 462.83 | 39.19 | 462.83 | 0.00 | 0.00 | 0.00 |
| 2003 | ZAVALA, AUGUSTIN | 00008633597 | 06/28/2003 | 07/03/2003 | 40.00 | 703.64 | 40.00 | 475.20 | 0.00 | 0.00 | 228.44 |
| 2003 | ZAVALA, AUGUSTIN | 00009654432 | 07/05/2003 | 07/11/2003 | 40.00 | 674.44 | 40.00 | 475.20 | 0.00 | 0.00 | 199.24 |
| 2003 | ZAVALA, AUGUSTIN | 00009986537 | 10/18/2003 | 10/24/2003 | 40.00 | 544.82 | 40.00 | 475.20 | 0.00 | 0.00 | 69.62 |
| 2003 | ZAVALA, AUGUSTIN | 00010008796 | 10/25/2003 | 10/31/2003 | 40.00 | 625.42 | 40.00 | 475.20 | 0.00 | 0.00 | 150.22 |
| 2003 | NARANJO, EDGAR GIBRAN | 00009633576 | 06/28/2003 | 07/03/2003 | 40.00 | 616.36 | 40.00 | 460.00 | 0.00 | 0.00 | 156.36 |
| 2003 | NARANJO, EDGAR GIBRAN | 00008654412 | 07/05/2003 | 07/11/2003 | 40.00 | 628.59 | 40.00 | 460.00 | 0.00 | 0.00 | 168.59 |
| 2003 | NARANJO, EDGAR GIBRAN | 00009986526 | 10/18/2003 | 10/24/2003 | 40.00 | 525.21 | 40.00 | 460.00 | 0.00 | 0.00 | 65.21 |
| 2003 | NARANJO, EDGAR GIBRAN | 00010008786 | 10/25/2003 | 10/31/2003 | 40.00 | 591.11 | 40.00 | 460.00 | 0.00 | 0.00 | 131.11 |
| 2003 | VINCENT, JULIO | 00009633592 | 06/28/2003 | 07/03/2003 | 40.00 | 607.47 | 40.00 | 460.00 | 0.00 | 0.00 | 147.47 |
| 2003 | VINCENT, JULIO | 00009654426 | 07/05/2003 | 07/11/2003 | 40.00 | 622.33 | 40.00 | 460.00 | 0.00 | 0.00 | 162.33 |
| 2003 | VINCENT, JULIO | 00000002308 | 10/25/2003 | 10/31/2003 | 24.00 | 276.00 | 24.00 | 276.00 | 0.00 | 0.00 | 0.00 |
| 2003 | VINCENT, JULIO | 00000002145 | 11/01/2003 | 11/07/2003 | 40.00 | 488.78 | 40.00 | 460.00 | 0.00 | 0.00 | 28.78 |
| 2003 | VINCENT, OSCAR | 00009633593 | 06/28/2003 | 07/03/2003 | 40.00 | 614.15 | 40.00 | 460.00 | 0.00 | 0.00 | 154.15 |
| 2003 | VINCENT, OSCAR | 00009654427 | 07/05/2003 | 07/11/2003 | 40.00 | 631.62 | 40.00 | 460.00 | 0.00 | 0.00 | 171.62 |
| 2003 | VINCENT, OSCAR | 00000002309 | 10/25/2003 | 10/31/2003 | 40.00 | 667.35 | 40.00 | 460.00 | 0.00 | 0.00 | 207.35 |
| 2003 | VINCENT, OSCAR | 00000002146 | 11/01/2003 | 11/07/2003 | 27.00 | 310.50 | 27.00 | 310.50 | 0.00 | 0.00 | 0.00 |
| 2003 | SERRANO, ROSENDO | 00009283788 | 03/22/2003 | 03/28/2003 | 32.00 | 304.00 | 32.00 | 304.00 | 0.00 | 0.00 | 0.00 |
| 2003 | SERRANO, ROSENDO | 00009304852 | 03/29/2003 | 04/04/2003 | 40.00 | 656.70 | 40.00 | 380.00 | 0.00 | 0.00 | 276.70 |
| 2003 | SERRANO, ROSENDO | 00010008328 | 10/25/2003 | 10/31/2003 | 40.00 | 565.12 | 40.00 | 380.00 | 0.00 | 0.00 | 185.12 |
| 2003 | SERRANO, ROSENDO | 00010028971 | 11/01/2003 | 11/07/2003 | 40.00 | 888.68 | 40.00 | 380.00 | 0.00 | 0.00 | 508.68 |
| 2003 | VALERA, MARCO | 00009356159 | 04/12/2003 | 04/18/2003 | 40.00 | 595.85 | 40.00 | 380.00 | 0.00 | 0.00 | 215.85 |
| 2003 | VALERA, MARCO | 00009378066 | 04/19/2003 | 04/25/2003 | 40.00 | 616.97 | 40.00 | 380.00 | 0.00 | 0.00 | 236.97 |
| 2003 | VALERA, MARCO | 00008844066 | 08/30/2003 | 09/05/2003 | 40.00 | 648.26 | 40.00 | 380.00 | 0.00 | 0.00 | 268.26 |
| 2003 | VALERA, MARCO | 00009888370 | 09/06/2003 | 09/12/2003 | 40.00 | 645.59 | 40.00 | 380.00 | 0.00 | 0.00 | 265.59 |
| 2003 | OLVERA, MARCIANO | 00009381704 | 04/19/2003 | 04/25/2003 | 56.42 | 727.09 | 40.00 | 450.00 | 16.42 | 277.09 | 0.00 |
| 2003 | OLVERA, MARCIANO | 00009411204 | 04/26/2003 | 05/02/2003 | 62.29 | 826.14 | 40.00 | 450.00 | 22.29 | 376.14 | 0.00 |
| 2003 | OLVERA, MARCIANO | 00010009933 | 10/25/2003 | 10/31/2003 | 62.00 | 836.25 | 40.00 | 450.00 | 22.00 | 371.25 | 15.00 |
| 2003 | OLVERA, MARCIANO | 00010028386 | 11/01/2003 | 11/07/2003 | 60.03 | 1406.76 | 40.00 | 450.00 | 20.03 | 338.01 | 618.75 |
| 2003 | GALLAGA, MARIO | 00009441299 | 04/26/2003 | 05/02/2003 | 108.25 | 1240.90 | 80.00 | 809.96 | 28.25 | 430.94 | 0.00 |
| 2003 | GALLAGA, MARIO | 00009443569 | 05/03/2003 | 05/09/2003 | 73.50 | 929.77 | 40.00 | 412.11 | 33.50 | 517.66 | 0.00 |
| 2003 | GALLAGA, MARIO | 00010036590 | 11/01/2003 | 11/07/2003 | 44.75 | 532.55 | 40.00 | 452.04 | 4.75 | 80.51 | 0.00 |
| 2003 | GALLAGA, MARIO | 00010057637 | 11/08/2003 | 11/14/2003 | 35.50 | 401.20 | 35.50 | 401.20 | 0.00 | 0.00 | 0.00 |
| 2003 | ROBLES, HECTOR | 00009238781 | 03/22/2003 | 03/28/2003 | 40.00 | 406.56 | 40.00 | 380.00 | 0.00 | 0.00 | 26.56 |
| 2003 | ROBLES, HECTOR | 00009304845 | 03/29/2003 | 04/04/2003 | 58.50 | 673.86 | 40.00 | 400.00 | 18.50 | 273.86 | 0.00 |
| 2003 | ROBLES, HECTOR | 00010028376 | 11/01/2003 | 11/07/2003 | 40.00 | 691.03 | 40.00 | 400.00 | 0.00 | 0.00 | 291.03 |
| 2003 | ROBLES, HECTOR | 00010026869 | 11/07/2003 | 11/14/2003 | 40.00 | 1163.95 | 40.00 | 400.00 | 0.00 | 0.00 | 763.95 |
| 2003 | CERVANTES, ARTURO | 00009391697 | 04/19/2003 | 04/25/2003 | 59.41 | 523.56 | 40.00 | 450.03 | 19.41 | 73.53 | 0.00 |
| 2003 | CERVANTES, ARTURO | 00009421195 | 04/26/2003 | 05/02/2003 | 51.74 | 514.96 | 40.00 | 463.88 | 11.74 | 51.08 | 0.00 |
| 2003 | CERVANTES, ARTURO | 00010009923 | 11/01/2003 | 11/07/2003 | 61.02 | 819.71 | 40.00 | 450.00 | 21.02 | 354.71 | 15.00 |
| 2003 | CERVANTES, ARTURO | 00010028376 | 11/07/2003 | 11/14/2003 | 58.50 | 1267.19 | 40.00 | 450.00 | 18.50 | 312.19 | 505.00 |
| 2003 | FERNANDEZ, JULIO | 00009381695 | 04/19/2003 | 04/25/2003 | 41.30 | 465.10 | 40.00 | 400.00 | 1.30 | 19.50 | 45.60 |
| 2003 | FERNANDEZ, JULIO | 00009411194 | 04/26/2003 | 05/02/2003 | 44.34 | 522.70 | 40.00 | 400.00 | 4.34 | 65.10 | 57.60 |
| 2003 | FERNANDEZ, JULIO | 00010009927 | 10/25/2003 | 10/31/2003 | 47.18 | 1206.35 | 40.00 | 400.00 | 7.18 | 107.70 | 698.65 |
| 2003 | FERNANDEZ, JULIO | 00010028380 | 11/01/2003 | 11/07/2003 | 57.09 | 634.18 | 40.00 | 400.00 | 17.09 | 234.18 | 0.00 |
| 2003 | CHAPARRO, ALEJANDRO | 00009381659 | 04/19/2003 | 04/25/2003 | 40.00 | 643.18 | 40.00 | 436.00 | 0.00 | 0.00 | 207.18 |
| 2003 | CHAPARRO, ALEJANDRO | 00009411163 | 04/26/2003 | 05/02/2003 | 40.00 | 561.86 | 40.00 | 440.00 | 0.00 | 0.00 | 121.86 |
| 2003 | CHAPARRO, ALEJANDRO | 00000002235 | 11/08/2003 | 11/14/2003 | 40.00 | 489.99 | 40.00 | 460.00 | 0.00 | 0.00 | 29.99 |

| | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 2003 | CHAPARRO, ALEJANDRO | 00000003183 | 11/15/2003 | 11/21/2003 | 31.00 | 341.00 | 31.00 | 341.00 | 0.00 | 0.00 | 0.00 |
| 54 | 2003 | JASSO, SERGIO | 00009381665 | 04/19/2003 | 04/25/2003 | 40.00 | 650.83 | 40.00 | 436.00 | 0.00 | 0.00 | 214.83 |
| 55 | 2003 | JASSO, SERGIO | 00009411167 | 04/26/2003 | 05/02/2003 | 40.00 | 642.78 | 40.00 | 440.00 | 0.00 | 0.00 | 202.78 |
| 56 | 2003 | JASSO, SERGIO | 00010049713 | 11/08/2003 | 11/14/2003 | 40.00 | 476.67 | 40.00 | 440.00 | 0.00 | 0.00 | 36.67 |
| 57 | 2003 | JASSO, SERGIO | 00010065375 | 11/15/2003 | 11/21/2003 | 38.00 | 418.00 | 38.00 | 418.00 | 0.00 | 0.00 | 0.00 |
| 58 | 2003 | SANCHEZ, ALEJANDRO | 00000003321 | 04/19/2003 | 04/25/2003 | 40.00 | 887.00 | 40.00 | 468.00 | 0.00 | 0.00 | 419.00 |
| 59 | 2003 | SANCHEZ, ALEJANDRO | 00000003297 | 04/26/2003 | 05/02/2003 | 40.00 | 1101.26 | 40.00 | 468.00 | 0.00 | 0.00 | 633.26 |
| 60 | 2003 | SANCHEZ, ALEJANDRO | 00000003364 | 11/08/2003 | 11/14/2003 | 40.00 | 838.42 | 40.00 | 468.00 | 0.00 | 0.00 | 370.42 |
| 61 | 2003 | SANCHEZ, ALEJANDRO | 00000003306 | 11/15/2003 | 11/21/2003 | 40.00 | 814.71 | 40.00 | 468.00 | 0.00 | 0.00 | 346.71 |
| 62 | 2003 | MONTES, JOSE | 00009381703 | 04/19/2003 | 04/25/2003 | 56.44 | 818.63 | 40.00 | 472.40 | 16.44 | 291.23 | 55.00 |
| 63 | 2003 | MONTES, JOSE | 00009411203 | 04/26/2003 | 05/02/2003 | 60.40 | 748.75 | 40.00 | 472.40 | 20.40 | 276.35 | 0.00 |
| 64 | 2003 | MONTES, JOSE | 00010009932 | 10/25/2003 | 10/31/2003 | 42.18 | 848.79 | 40.00 | 472.40 | 2.18 | 361.39 | 15.00 |
| 65 | 2003 | MONTES, JOSE | 00010028385 | 11/01/2003 | 11/07/2003 | 49.16 | 634.67 | 40.00 | 472.40 | 9.16 | 162.27 | 0.00 |
| 66 | 2003 | ROSALES, JUAN | 00009381708 | 04/19/2003 | 04/25/2003 | 48.82 | 628.65 | 40.00 | 472.40 | 8.82 | 156.25 | 0.00 |
| 67 | 2003 | ROSALES, JUAN | 00009411208 | 04/26/2003 | 05/02/2003 | 68.36 | 974.80 | 40.00 | 472.40 | 28.36 | 502.40 | 0.00 |
| 68 | 2003 | ROSALES, JUAN | 00010009935 | 10/25/2003 | 10/31/2003 | 52.09 | 1278.57 | 40.00 | 472.40 | 12.09 | 214.17 | 592.00 |
| 69 | 2003 | ROSALES, JUAN | 00010028387 | 11/01/2003 | 11/07/2003 | 55.59 | 748.58 | 40.00 | 472.40 | 15.59 | 276.18 | 0.00 |
| 70 | 2003 | QUINTERO, MIGUEL | 00009381706 | 04/19/2003 | 04/25/2003 | 58.52 | 800.48 | 40.00 | 472.40 | 18.52 | 328.08 | 0.00 |
| 71 | 2003 | QUINTERO, MIGUEL | 00009411206 | 04/26/2003 | 05/02/2003 | 57.55 | 798.30 | 40.00 | 472.40 | 17.55 | 310.90 | 15.00 |
| 72 | 2003 | QUINTERO, MIGUEL | 00009987733 | 10/18/2003 | 10/24/2003 | 58.55 | 801.01 | 40.00 | 472.40 | 18.55 | 328.61 | 0.00 |
| 73 | 2003 | QUINTERO, MIGUEL | 00010009934 | 10/25/2003 | 10/31/2003 | 42.75 | 419.19 | 40.00 | 380.00 | 2.75 | 39.19 | 0.00 |
| 74 | 2003 | VARGAS, JUAN | 00000001291 | 03/22/2003 | 03/28/2003 | 40.00 | 658.93 | 40.00 | 380.00 | 0.00 | 0.00 | 278.93 |
| 75 | 2003 | VARGAS, JUAN | 00000001294 | 03/29/2003 | 04/04/2003 | 40.00 | 650.53 | 40.00 | 380.00 | 0.00 | 0.00 | 270.53 |
| 76 | 2003 | VARGAS, JUAN | 00000001652 | 10/11/2003 | 10/17/2003 | 40.00 | 1150.00 | 40.00 | 380.00 | 0.00 | 0.00 | 770.00 |
| 77 | 2003 | VARGAS, JUAN | 00000001666 | 10/18/2003 | 10/24/2003 | 53.00 | 987.92 | 40.00 | 400.00 | 13.00 | 195.00 | 392.92 |
| 78 | 2003 | MEDELES-SERNA, CARLOS DAVID | 00002029987 | 03/22/2003 | 03/28/2003 | 40.00 | 492.16 | 40.00 | 412.00 | 0.00 | 0.00 | 80.16 |
| 79 | 2003 | MEDELES-SERNA, CARLOS DAVID | 00002081638 | 08/29/2003 | 09/05/2003 | 40.00 | 797.11 | 40.00 | 478.80 | 0.00 | 0.00 | 318.31 |
| 80 | 2003 | MEDELES-SERNA, CARLOS DAVID | 00009845595 | 08/30/2003 | 09/12/2003 | 40.00 | 497.16 | 40.00 | 478.80 | 0.00 | 0.00 | 18.36 |
| 81 | 2003 | MEDELES-SERNA, CARLOS DAVID | 00009870179 | 09/06/2003 | 03/28/2003 | 54.50 | 1057.80 | 40.00 | 400.00 | 14.50 | 217.50 | 440.30 |
| 82 | 2003 | DELGADO-TORRES, LUIS | 00002017986 | 04/19/2003 | 04/25/2003 | 40.00 | 437.61 | 40.00 | 412.00 | 0.00 | 0.00 | 25.61 |
| 83 | 2003 | DELGADO-TORRES, LUIS | 00009381627 | 04/19/2003 | 04/25/2003 | 40.00 | 649.19 | 40.00 | 478.80 | 0.00 | 0.00 | 170.39 |
| 84 | 2003 | DELGADO-TORRES, LUIS | 00010048353 | 11/01/2003 | 11/07/2003 | 40.00 | 478.80 | 40.00 | 478.80 | 0.00 | 0.00 | 0.00 |
| 85 | 2003 | DELGADO-TORRES, LUIS | 00010049698 | 11/08/2003 | 11/14/2003 | 40.00 | 478.80 | 40.00 | 478.80 | 0.00 | 0.00 | 0.00 |
| 86 | 2003 | GALLAGA-ACOSTA, JUAN | 00002007993 | 11/14/2002 | 03/28/2003 | 53.50 | 1392.35 | 40.00 | 440.00 | 13.50 | 222.75 | 729.60 |
| 87 | 2003 | GALLAGA-ACOSTA, JUAN | 00009381630 | 04/19/2003 | 04/25/2003 | 40.00 | 586.13 | 40.00 | 453.20 | 0.00 | 0.00 | 132.93 |
| 88 | 2003 | GALLAGA-ACOSTA, JUAN | 00010028354 | 11/01/2003 | 11/07/2003 | 40.00 | 768.83 | 40.00 | 478.80 | 0.00 | 0.00 | 290.03 |
| 89 | 2003 | GALLAGA-ACOSTA, JUAN | 00010049699 | 11/08/2003 | 11/14/2003 | 49.00 | 516.28 | 40.00 | 478.80 | 9.00 | 37.48 | 0.00 |
| 90 | 2003 | HERNANDEZ-RIVAS, ARTURO | 00009391703 | 04/19/2003 | 04/25/2003 | 51.75 | 633.91 | 40.00 | 440.00 | 11.75 | 193.91 | 0.00 |
| 91 | 2003 | HERNANDEZ-RIVAS, ARTURO | 00010036592 | 11/01/2003 | 11/07/2003 | 48.50 | 597.71 | 40.00 | 453.21 | 8.50 | 144.50 | 0.00 |
| 92 | 2003 | HERNANDEZ-RIVAS, ARTURO | 00010057639 | 11/14/2003 | 11/14/2003 | 45.75 | 550.94 | 40.00 | 453.19 | 5.75 | 97.75 | 0.00 |
| 93 | 2003 | HERNANDEZ-RIVAS, ARTURO | 00002009748 | 04/12/2003 | 05/02/2003 | 43.75 | 481.38 | 40.00 | 461.60 | 3.75 | 19.78 | 0.00 |
| 94 | 2003 | RANGEL, MARIO | 00002009749 | 04/19/2003 | 05/02/2003 | 47.00 | 495.97 | 40.00 | 461.60 | 7.00 | 34.37 | 0.00 |
| 95 | 2003 | RANGEL, MARIO | 00010007006 | 10/25/2003 | 10/31/2003 | 40.00 | 461.60 | 40.00 | 461.60 | 0.00 | 0.00 | 0.00 |
| 96 | 2003 | RANGEL, MARIO | 00010007006 | 11/01/2003 | 10/31/2003 | 40.00 | 479.09 | 40.00 | 461.60 | 0.00 | 0.00 | 17.49 |
| 97 | 2003 | RANGEL, MARIO | 00010028355 | 11/01/2003 | 11/07/2003 | 40.00 | 461.60 | 40.00 | 461.60 | 0.00 | 0.00 | 0.00 |
| 98 | 2003 | RAMIREZ, LEOBARDO | 00000003193 | 04/19/2003 | 04/25/2003 | 40.00 | 767.79 | 40.00 | 476.00 | 0.00 | 0.00 | 291.79 |
| 99 | 2003 | RAMIREZ, LEOBARDO | 00000003172 | 04/26/2003 | 05/02/2003 | 40.00 | 921.45 | 40.00 | 480.00 | 0.00 | 0.00 | 441.45 |
| 100 | 2003 | RAMIREZ, LEOBARDO | 00000003254 | 11/08/2003 | 11/14/2003 | 40.00 | 530.17 | 40.00 | 480.00 | 0.00 | 0.00 | 50.17 |
| 101 | 2003 | RAMIREZ, LEOBARDO | 00000003201 | 11/15/2003 | 11/21/2003 | 36.50 | 438.60 | 36.50 | 438.60 | 0.00 | 0.00 | 0.00 |
| 102 | 2003 | LEON, FAVIO | 00009381566 | 04/19/2003 | 05/02/2003 | 67.60 | 943.60 | 40.00 | 460.00 | 27.60 | 476.10 | 7.50 |
| 103 | 2003 | LEON, FAVIO | 00009411080 | 04/26/2003 | 05/02/2003 | 66.86 | 923.34 | 40.00 | 460.00 | 26.86 | 463.34 | 0.00 |

| # | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | 2003 | LEON, FAVIO | 00010028319 | 11/01/2003 | 11/07/2003 | 51.71 | 690.78 | 40.00 | 480.00 | 11.71 | 210.78 | 0.00 |
| 105 | 2003 | LEON, FAVIO | 00010049669 | 11/08/2003 | 11/14/2003 | 51.71 | 690.78 | 40.00 | 480.00 | 11.71 | 210.78 | 0.00 |
| 106 | 2003 | GALLAGA, ANGEL | 00009375917 | 04/19/2003 | 04/25/2003 | 40.00 | 737.98 | 40.00 | 211.00 | 0.00 | 0.00 | 526.98 |
| 107 | 2003 | GALLAGA, ANGEL | 00009405661 | 04/26/2003 | 05/02/2003 | 40.00 | 1089.28 | 40.00 | 424.80 | 0.00 | 0.00 | 664.48 |
| 108 | 2003 | GALLAGA, ANGEL | 00010006934 | 10/25/2003 | 10/31/2003 | 40.00 | 593.38 | 40.00 | 424.80 | 0.00 | 0.00 | 168.58 |
| 109 | 2003 | GALLAGA, ANGEL | 00010025563 | 11/01/2003 | 11/07/2003 | 40.00 | 561.45 | 40.00 | 424.80 | 0.00 | 0.00 | 136.65 |
| 110 | 2003 | RODRIGUEZ, RAMON | 00009375924 | 04/19/2003 | 04/25/2003 | 40.00 | 464.59 | 40.00 | 424.80 | 0.00 | 0.00 | 39.79 |
| 111 | 2003 | RODRIGUEZ, RAMON | 00009405669 | 04/26/2003 | 05/02/2003 | 40.00 | 779.34 | 40.00 | 424.80 | 0.00 | 0.00 | 354.54 |
| 112 | 2003 | RODRIGUEZ, RAMON | 00010006938 | 10/25/2003 | 10/31/2003 | 40.00 | 609.41 | 40.00 | 424.80 | 0.00 | 0.00 | 184.61 |
| 113 | 2003 | RODRIGUEZ, RAMON | 00010025567 | 11/01/2003 | 11/07/2003 | 40.00 | 519.98 | 40.00 | 424.80 | 0.00 | 0.00 | 95.18 |
| 114 | 2003 | SAAVEDRA, FRANCISCO | 00002021399 | 11/17/2002 | 10/24/2003 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 115 | 2003 | GALLAGA, NATIVIDAD | 00009353493 | 04/12/2003 | 04/18/2003 | 40.00 | 387.20 | 40.00 | 387.20 | 0.00 | 0.00 | 0.00 |
| 116 | 2003 | GALLAGA, NATIVIDAD | 00009375919 | 04/19/2003 | 04/25/2003 | 40.00 | 226.97 | 40.00 | 190.24 | 0.00 | 0.00 | 36.73 |
| 117 | 2003 | GALLAGA, NATIVIDAD | 00010006936 | 10/25/2003 | 10/31/2003 | 50.66 | 559.90 | 40.00 | 400.00 | 10.66 | 159.90 | 0.00 |
| 118 | 2003 | GALLAGA, NATIVIDAD | 00010025565 | 11/01/2003 | 11/07/2003 | 49.80 | 547.00 | 40.00 | 400.00 | 9.80 | 147.00 | 0.00 |
| 119 | 2003 | LEON, GABINO | 00009359137 | 04/12/2003 | 04/18/2003 | 31.00 | 294.50 | 31.00 | 294.50 | 0.00 | 0.00 | 0.00 |
| 120 | 2003 | LEON, GABINO | 00009381568 | 04/19/2003 | 04/25/2003 | 67.76 | 913.74 | 40.00 | 396.00 | 27.76 | 412.24 | 105.50 |
| 121 | 2003 | LEON, GABINO | 00009987649 | 10/18/2003 | 10/24/2003 | 54.25 | 629.09 | 40.00 | 410.00 | 14.25 | 219.09 | 0.00 |
| 122 | 2003 | LEON, GABINO | 00010009854 | 10/25/2003 | 10/31/2003 | 55.76 | 1089.21 | 40.00 | 410.00 | 15.76 | 242.31 | 436.90 |
| 123 | 2003 | LEON, JOSE | 00009359138 | 04/12/2003 | 04/18/2003 | 31.00 | 294.50 | 31.00 | 294.50 | 0.00 | 0.00 | 0.00 |
| 124 | 2003 | LEON, JOSE | 00009381569 | 04/19/2003 | 04/25/2003 | 67.76 | 913.74 | 40.00 | 396.00 | 27.76 | 412.24 | 105.50 |
| 125 | 2003 | LEON, JOSE | 00009987650 | 10/18/2003 | 10/24/2003 | 53.48 | 617.26 | 40.00 | 410.00 | 13.48 | 207.26 | 0.00 |
| 126 | 2003 | LEON, JOSE | 00010009855 | 10/25/2003 | 10/31/2003 | 53.62 | 1056.31 | 40.00 | 410.00 | 13.62 | 209.41 | 436.90 |
| 127 | 2003 | LEON, MARTIN | 00009359139 | 04/12/2003 | 04/18/2003 | 31.00 | 294.50 | 31.00 | 294.50 | 0.00 | 0.00 | 0.00 |
| 128 | 2003 | LEON, MARTIN | 00009381570 | 04/19/2003 | 04/25/2003 | 67.76 | 913.74 | 40.00 | 396.00 | 27.76 | 412.24 | 105.50 |
| 129 | 2003 | LEON, MARTIN | 00009987651 | 10/18/2003 | 10/24/2003 | 53.79 | 622.02 | 40.00 | 410.00 | 13.79 | 212.02 | 0.00 |
| 130 | 2003 | LEON, MARTIN | 00010009856 | 10/25/2003 | 10/31/2003 | 55.42 | 1083.98 | 40.00 | 410.00 | 15.42 | 237.08 | 436.90 |
| 131 | 2003 | CORDOVA, ARMANDO | 00009375914 | 04/19/2003 | 04/25/2003 | 40.00 | 430.15 | 40.00 | 400.00 | 0.00 | 0.00 | 30.15 |
| 132 | 2003 | CORDOVA, ARMANDO | 00009405659 | 04/26/2003 | 05/02/2003 | 40.00 | 594.60 | 40.00 | 400.00 | 0.00 | 0.00 | 194.60 |
| 133 | 2003 | CORDOVA, ARMANDO | 00010006933 | 10/25/2003 | 10/31/2003 | 46.78 | 501.70 | 40.00 | 400.00 | 6.78 | 101.70 | 0.00 |
| 134 | 2003 | CORDOVA, ARMANDO | 00010025561 | 11/01/2003 | 11/07/2003 | 47.56 | 513.40 | 40.00 | 400.00 | 7.56 | 113.40 | 0.00 |
| 135 | 2003 | RODRIGUEZ VAZQUEZ, JAIME | 00009324132 | 04/05/2003 | 04/11/2003 | 43.75 | 526.51 | 40.00 | 461.60 | 3.75 | 64.91 | 0.00 |
| 136 | 2003 | RODRIGUEZ VAZQUEZ, JAIME | 00009353632 | 04/12/2003 | 04/18/2003 | 40.00 | 462.11 | 40.00 | 461.60 | 0.00 | 0.00 | 0.51 |
| 137 | 2003 | RODRIGUEZ VAZQUEZ, JAIME | 00010007008 | 10/25/2003 | 11/07/2003 | 40.00 | 494.55 | 40.00 | 461.60 | 0.00 | 0.00 | 32.95 |
| 138 | 2003 | RODRIGUEZ VAZQUEZ, JAIME | 00010025637 | 11/01/2003 | 11/07/2003 | 40.00 | 461.60 | 40.00 | 461.60 | 0.00 | 0.00 | 0.00 |
| 139 | 2003 | RODRIGUEZ, JULIO | 00009324131 | 04/05/2003 | 04/11/2003 | 40.00 | 617.29 | 40.00 | 461.60 | 0.00 | 0.00 | 155.69 |
| 140 | 2003 | RODRIGUEZ, JULIO | 00009353631 | 04/12/2003 | 04/18/2003 | 40.00 | 465.35 | 40.00 | 461.60 | 0.00 | 0.00 | 3.75 |
| 141 | 2003 | RODRIGUEZ, JULIO | 00010007007 | 10/25/2003 | 11/07/2003 | 40.00 | 501.75 | 40.00 | 461.60 | 0.00 | 0.00 | 40.15 |
| 142 | 2003 | RODRIGUEZ, JULIO | 00010025636 | 11/01/2003 | 11/07/2003 | 40.00 | 627.93 | 40.00 | 461.60 | 0.00 | 0.00 | 166.33 |
| 143 | 2003 | VACA VALDES, JUAN | 00009513178 | 05/24/2003 | 05/30/2003 | 40.00 | 804.62 | 40.00 | 450.00 | 0.00 | 0.00 | 354.62 |
| 144 | 2003 | VACA VALDES, JUAN | 00009535469 | 05/31/2003 | 06/06/2003 | 40.00 | 753.19 | 40.00 | 450.00 | 0.00 | 0.00 | 303.19 |
| 145 | 2003 | VACA VALDES, JUAN | 00010028350 | 11/01/2003 | 11/07/2003 | 40.00 | 703.74 | 40.00 | 450.00 | 0.00 | 0.00 | 253.74 |
| 146 | 2003 | VACA VALDES, JUAN | 00009513168 | 05/24/2003 | 05/30/2003 | 40.00 | 1204.02 | 40.00 | 450.00 | 0.00 | 0.00 | 754.02 |
| 147 | 2003 | VACA VALDES, JUAN | 00010009883 | 10/25/2003 | 10/31/2003 | 40.00 | 755.32 | 40.00 | 450.00 | 0.00 | 0.00 | 305.32 |
| 148 | 2003 | HERNANDEZ, GEORGE | 00010028344 | 11/01/2003 | 11/07/2003 | 40.00 | 655.41 | 40.00 | 450.00 | 0.00 | 0.00 | 205.41 |
| 149 | 2003 | HERNANDEZ, GEORGE | 00009417986 | 04/26/2003 | 05/02/2003 | 40.00 | 711.44 | 40.00 | 450.00 | 0.00 | 0.00 | 261.44 |
| 150 | 2003 | HERNANDEZ, GEORGE | 00009388628 | 04/19/2003 | 04/25/2003 | 40.00 | 1338.18 | 40.00 | 450.00 | 0.00 | 0.00 | 888.18 |
| 151 | 2003 | GALVEZ, FERNANDO | 00010028360 | 04/26/2003 | 05/02/2003 | 47.00 | 537.24 | 40.00 | 500.00 | 7.00 | 37.24 | 0.00 |
| 152 | 2003 | GALVEZ, FERNANDO | 00009417966 | 09/27/2003 | 10/03/2003 | 52.50 | 559.53 | 40.00 | 500.00 | 12.50 | 59.53 | 0.00 |
| 153 | 2003 | GALVEZ, FERNANDO | 00000000683 | 09/27/2003 | 10/03/2003 | 45.50 | 545.20 | 40.00 | 515.00 | 5.50 | 30.20 | 0.00 |
| 154 | 2003 | GALVEZ, FERNANDO | 00002020733 | 09/27/2003 | 10/10/2003 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |

| # | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | 2003 | RODRIGUEZ, JOSE | 00009351173 | 05/24/2003 | 05/30/2003 | 40.00 | 659.22 | 40.00 | 450.00 | 0.00 | 0.00 | 209.22 |
| 156 | 2003 | RODRIGUEZ, JOSE | 00009535464 | 05/31/2003 | 06/06/2003 | 40.00 | 664.43 | 40.00 | 450.00 | 0.00 | 0.00 | 214.43 |
| 157 | 2003 | RODRIGUEZ, JOSE | 00010009889 | 10/25/2003 | 10/31/2003 | 40.00 | 656.20 | 40.00 | 450.00 | 0.00 | 0.00 | 206.20 |
| 158 | 2003 | RODRIGUEZ, JOSE | 00010028348 | 11/01/2003 | 11/07/2003 | 40.00 | 1239.28 | 40.00 | 450.00 | 0.00 | 0.00 | 789.28 |
| 159 | 2003 | HERNANDEZ, ROBERTO | 00009513169 | 05/24/2003 | 05/30/2003 | 40.00 | 806.51 | 40.00 | 450.00 | 0.00 | 0.00 | 356.51 |
| 160 | 2003 | HERNANDEZ, ROBERTO | 00009535457 | 05/31/2003 | 06/06/2003 | 40.00 | 680.26 | 40.00 | 450.00 | 0.00 | 0.00 | 230.26 |
| 161 | 2003 | HERNANDEZ, ROBERTO | 00009775241 | 08/09/2003 | 08/15/2003 | 40.00 | 588.91 | 40.00 | 450.00 | 0.00 | 0.00 | 138.91 |
| 162 | 2003 | HERNANDEZ, ROBERTO | 00009795095 | 08/16/2003 | 08/22/2003 | 40.00 | 588.91 | 40.00 | 450.00 | 0.00 | 0.00 | 138.91 |
| 163 | 2003 | MARQUEZ BRITO, RAFAEL | 00000002452 | 04/05/2003 | 04/11/2003 | 64.50 | 767.50 | 40.00 | 400.00 | 24.50 | 367.50 | 0.00 |
| 164 | 2003 | MARQUEZ BRITO, RAFAEL | 00000002536 | 04/12/2003 | 04/18/2003 | 54.43 | 616.45 | 40.00 | 400.00 | 14.43 | 216.45 | 0.00 |
| 165 | 2003 | MARQUEZ BRITO, RAFAEL | 00000002806 | 11/08/2003 | 11/14/2003 | 73.01 | 895.15 | 40.00 | 400.00 | 33.01 | 495.15 | 0.00 |
| 166 | 2003 | MARQUEZ BRITO, RAFAEL | 00000002763 | 11/15/2003 | 11/21/2003 | 49.69 | 545.35 | 40.00 | 400.00 | 9.69 | 145.35 | 0.00 |
| 167 | 2003 | VILLAFUERTE, CARLOS | 00009329205 | 04/05/2003 | 04/11/2003 | 54.00 | 610.00 | 40.00 | 400.00 | 14.00 | 210.00 | 0.00 |
| 168 | 2003 | VILLAFUERTE, CARLOS | 00009358607 | 04/12/2003 | 04/18/2003 | 44.00 | 460.00 | 40.00 | 400.00 | 4.00 | 60.00 | 0.00 |
| 169 | 2003 | VILLAFUERTE, CARLOS | 00010009585 | 10/25/2003 | 10/31/2003 | 45.00 | 475.00 | 40.00 | 400.00 | 5.00 | 75.00 | 0.00 |
| 170 | 2003 | VILLAFUERTE, CARLOS | 00010028066 | 11/01/2003 | 11/07/2003 | 46.00 | 890.00 | 40.00 | 400.00 | 6.00 | 90.00 | 400.00 |
| 171 | 2003 | MORA, JOSE | 00000001723 | 01/04/2003 | 01/10/2003 | 38.50 | 385.00 | 38.50 | 385.00 | 0.00 | 0.00 | 0.00 |
| 172 | 2003 | MORA, JOSE | 00000002476 | 04/05/2003 | 04/11/2003 | 64.58 | 768.70 | 40.00 | 400.00 | 24.58 | 368.70 | 0.00 |
| 173 | 2003 | MORA, JOSE | 00000002807 | 11/08/2003 | 11/14/2003 | 69.80 | 847.00 | 40.00 | 400.00 | 29.80 | 447.00 | 0.00 |
| 174 | 2003 | MORA, JOSE | 00000002764 | 11/15/2003 | 11/21/2003 | 57.58 | 663.70 | 40.00 | 400.00 | 17.58 | 263.70 | 0.00 |
| 175 | 2003 | SEDANO, MOISES | 00000002481 | 04/05/2003 | 04/11/2003 | 64.42 | 766.30 | 40.00 | 400.00 | 24.42 | 366.30 | 0.00 |
| 176 | 2003 | SEDANO, MOISES | 00000002567 | 04/12/2003 | 04/18/2003 | 55.88 | 638.20 | 40.00 | 400.00 | 15.88 | 238.20 | 0.00 |
| 177 | 2003 | SEDANO, MOISES | 00000002874 | 11/08/2003 | 11/14/2003 | 70.26 | 853.90 | 40.00 | 400.00 | 30.26 | 453.90 | 0.00 |
| 178 | 2003 | SEDANO, MOISES | 00000002812 | 11/08/2003 | 11/14/2003 | 71.81 | 877.15 | 40.00 | 400.00 | 31.81 | 477.15 | 0.00 |
| 179 | 2003 | HERRERA, RAUL | 00009329178 | 04/05/2003 | 04/11/2003 | 54.00 | 610.00 | 40.00 | 400.00 | 14.00 | 210.00 | 0.00 |
| 180 | 2003 | HERRERA, RAUL | 00009358582 | 04/12/2003 | 04/18/2003 | 44.00 | 460.00 | 40.00 | 400.00 | 4.00 | 60.00 | 0.00 |
| 181 | 2003 | HERRERA, RAUL | 00009358674 | 10/25/2003 | 10/31/2003 | 45.00 | 475.00 | 40.00 | 400.00 | 5.00 | 75.00 | 0.00 |
| 182 | 2003 | HERRERA, RAUL | 00010028055 | 11/01/2003 | 11/07/2003 | 46.00 | 890.00 | 40.00 | 400.00 | 6.00 | 90.00 | 400.00 |
| 183 | 2003 | MOSQUEDA, JAVIER | 00009358595 | 04/05/2003 | 04/11/2003 | 54.00 | 610.00 | 40.00 | 400.00 | 14.00 | 210.00 | 0.00 |
| 184 | 2003 | MOSQUEDA, JAVIER | 00010009579 | 10/25/2003 | 10/31/2003 | 45.00 | 475.00 | 40.00 | 400.00 | 5.00 | 75.00 | 0.00 |
| 185 | 2003 | MOSQUEDA, JAVIER | 00010028060 | 11/01/2003 | 11/07/2003 | 46.00 | 890.00 | 40.00 | 400.00 | 6.00 | 90.00 | 400.00 |
| 186 | 2003 | MOSQUEDA, JAVIER | 00000002465 | 04/05/2003 | 04/11/2003 | 64.38 | 765.70 | 40.00 | 400.00 | 24.38 | 365.70 | 0.00 |
| 187 | 2003 | GIRON, JAVIER | 00000002551 | 04/12/2003 | 04/18/2003 | 44.21 | 463.15 | 40.00 | 400.00 | 4.21 | 63.15 | 0.00 |
| 188 | 2003 | GIRON, JAVIER | 00000002853 | 11/01/2003 | 11/07/2003 | 65.70 | 785.50 | 40.00 | 400.00 | 25.70 | 385.50 | 0.00 |
| 189 | 2003 | GIRON, JAVIER | 00000002790 | 11/08/2003 | 11/14/2003 | 68.32 | 824.80 | 40.00 | 400.00 | 28.32 | 424.80 | 0.00 |
| 190 | 2003 | GIRON, JAVIER | 00009324223 | 04/05/2003 | 04/11/2003 | 38.50 | 385.00 | 38.50 | 385.00 | 0.00 | 0.00 | 0.00 |
| 191 | 2003 | ALVAREZ, ALFONSO | 00009353710 | 04/12/2003 | 04/18/2003 | 44.75 | 471.25 | 40.00 | 400.00 | 4.75 | 71.25 | 0.00 |
| 192 | 2003 | ALVAREZ, ALFONSO | 00010025693 | 10/25/2003 | 10/31/2003 | 46.00 | 490.00 | 40.00 | 400.00 | 6.00 | 90.00 | 0.00 |
| 193 | 2003 | ALVAREZ, ALFONSO | 00010047296 | 11/01/2003 | 11/07/2003 | 44.45 | 866.75 | 40.00 | 400.00 | 4.45 | 66.75 | 400.00 |
| 194 | 2003 | ALVAREZ, ALFONSO | 00009429137 | 05/03/2003 | 05/09/2003 | 52.00 | 580.00 | 40.00 | 400.00 | 12.00 | 180.00 | 0.00 |
| 195 | 2003 | GARCIA, BENITO | 00009510136 | 05/24/2003 | 05/30/2003 | 29.75 | 297.50 | 29.75 | 297.50 | 0.00 | 0.00 | 0.00 |
| 196 | 2003 | GARCIA, BENITO | 00009652031 | 07/05/2003 | 07/11/2003 | 41.50 | 422.50 | 40.00 | 400.00 | 1.50 | 22.50 | 0.00 |
| 197 | 2003 | GARCIA, BENITO | 00010025701 | 11/01/2003 | 11/07/2003 | 45.95 | 889.25 | 40.00 | 400.00 | 5.95 | 89.25 | 400.00 |
| 198 | 2003 | GARCIA, BENITO | 00010047304 | 11/08/2003 | 11/14/2003 | 42.00 | 430.00 | 40.00 | 400.00 | 2.00 | 30.00 | 0.00 |
| 199 | 2003 | GONZALEZ, GUILLERMO | 00009353719 | 04/12/2003 | 04/18/2003 | 48.50 | 527.50 | 40.00 | 400.00 | 8.50 | 127.50 | 0.00 |
| 200 | 2003 | GONZALEZ, GUILLERMO | 00009405684 | 04/26/2003 | 05/02/2003 | 41.00 | 415.00 | 40.00 | 400.00 | 1.00 | 15.00 | 0.00 |
| 201 | 2003 | GONZALEZ, GUILLERMO | 00009429137 | 05/03/2003 | 05/09/2003 | 52.00 | 580.00 | 40.00 | 400.00 | 12.00 | 180.00 | 0.00 |
| 202 | 2003 | GONZALEZ, GUILLERMO | 00009510136 | 05/24/2003 | 05/30/2003 | 29.75 | 297.50 | 29.75 | 297.50 | 0.00 | 0.00 | 0.00 |
| 203 | 2003 | VALDIVIA, ARMANDO | 00009510136 | 05/24/2003 | 05/30/2003 | 30.00 | 300.00 | 30.00 | 300.00 | 0.00 | 0.00 | 0.00 |
| 204 | 2003 | VALDIVIA, ARMANDO | 00009532275 | 05/31/2003 | 06/06/2003 | 30.00 | 300.00 | 30.00 | 300.00 | 0.00 | 0.00 | 0.00 |
| 205 | 2003 | VALDIVIA, ARMANDO | 00009985837 | 10/18/2003 | 10/24/2003 | 51.25 | 568.75 | 40.00 | 400.00 | 11.25 | 168.75 | 0.00 |

| | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | 2003 | VALDIVIA, ARMANDO | 00010008138 | 10/25/2003 | 10/31/2003 | 49.00 | 935.00 | 40.00 | 400.00 | 9.00 | 135.00 | 400.00 |
| 207 | 2003 | SANTACRUZ PINEDA, PABLO | 00009510127 | 05/24/2003 | 05/31/2003 | 28.25 | 288.15 | 28.25 | 288.15 | 0.00 | 0.00 | 0.00 |
| 208 | 2003 | SANTACRUZ PINEDA, PABLO | 00009532268 | 05/31/2003 | 06/06/2003 | 38.50 | 392.70 | 38.50 | 392.70 | 0.00 | 0.00 | 0.00 |
| 209 | 2003 | SANTACRUZ PINEDA, PABLO | 00009985831 | 10/18/2003 | 10/24/2003 | 50.00 | 550.00 | 40.00 | 400.00 | 10.00 | 150.00 | 0.00 |
| 210 | 2003 | SANTACRUZ PINEDA, PABLO | 00010008132 | 10/25/2003 | 10/31/2003 | 50.75 | 901.25 | 40.00 | 400.00 | 10.75 | 161.25 | 340.00 |
| 211 | 2003 | MARTINEZ, ANGEL | 00009324238 | 04/05/2003 | 04/11/2003 | 48.00 | 520.00 | 40.00 | 400.00 | 8.00 | 120.00 | 0.00 |
| 212 | 2003 | MARTINEZ, ANGEL | 00009353734 | 04/12/2003 | 04/18/2003 | 50.25 | 553.75 | 40.00 | 400.00 | 10.25 | 153.75 | 0.00 |
| 213 | 2003 | MARTINEZ, ANGEL | 00010025706 | 11/01/2003 | 11/07/2003 | 43.50 | 452.50 | 40.00 | 400.00 | 3.50 | 52.50 | 0.00 |
| 214 | 2003 | MARTINEZ, ANGEL | 00010047309 | 11/08/2003 | 11/14/2003 | 46.10 | 891.50 | 40.00 | 400.00 | 6.10 | 91.50 | 400.00 |
| 215 | 2003 | MARTINEZ-NAJERA, J REFUGIO | 00009510109 | 05/24/2003 | 05/30/2003 | 32.50 | 325.00 | 32.50 | 325.00 | 0.00 | 0.00 | 0.00 |
| 216 | 2003 | MARTINEZ-NAJERA, J REFUGIO | 00009532253 | 05/31/2003 | 06/06/2003 | 39.50 | 395.00 | 39.50 | 395.00 | 0.00 | 0.00 | 0.00 |
| 217 | 2003 | MARTINEZ-NAJERA, J REFUGIO | 00009985808 | 10/18/2003 | 10/24/2003 | 46.50 | 837.50 | 40.00 | 400.00 | 6.50 | 97.50 | 340.00 |
| 218 | 2003 | MARTINEZ-NAJERA, J REFUGIO | 00010008118 | 10/25/2003 | 10/31/2003 | 30.50 | 305.00 | 30.50 | 305.00 | 0.00 | 0.00 | 0.00 |
| 219 | 2003 | ZAVALA-ELIZARRARA, RODRIGO | 00009510143 | 05/24/2003 | 05/30/2003 | 39.50 | 395.00 | 39.50 | 395.00 | 0.00 | 0.00 | 0.00 |
| 220 | 2003 | ZAVALA-ELIZARRARA, RODRIGO | 00009532281 | 05/31/2003 | 06/06/2003 | 39.75 | 397.50 | 39.75 | 397.50 | 0.00 | 0.00 | 0.00 |
| 221 | 2003 | ZAVALA-ELIZARRARA, RODRIGO | 00009985839 | 10/18/2003 | 10/24/2003 | 41.50 | 762.50 | 40.00 | 400.00 | 1.50 | 22.50 | 340.00 |
| 222 | 2003 | ZAVALA-ELIZARRARA, RODRIGO | 00010008140 | 10/25/2003 | 10/31/2003 | 31.75 | 333.41 | 31.75 | 333.41 | 0.00 | 0.00 | 0.00 |
| 223 | 2003 | CONTRERAS-ROBLES, RAFAEL | 00009391588 | 04/19/2003 | 04/25/2003 | 57.70 | 698.92 | 40.00 | 420.13 | 17.70 | 278.79 | 0.00 |
| 224 | 2003 | CONTRERAS-ROBLES, RAFAEL | 00009421080 | 04/26/2003 | 05/02/2003 | 40.70 | 431.12 | 40.00 | 420.06 | 0.70 | 11.06 | 0.00 |
| 225 | 2003 | CONTRERAS-ROBLES, RAFAEL | 00000001303 | 11/08/2003 | 11/14/2003 | 33.05 | 347.03 | 33.05 | 347.03 | 0.00 | 0.00 | 0.00 |
| 226 | 2003 | CONTRERAS-ROBLES, RAFAEL | 00000001267 | 11/15/2003 | 11/21/2003 | 40.00 | 747.39 | 40.00 | 461.60 | 0.00 | 0.00 | 285.79 |
| 227 | 2003 | GALLAGA, JOSE | 00009324106 | 04/05/2003 | 04/11/2003 | 40.00 | 461.60 | 40.00 | 461.60 | 0.00 | 0.00 | 0.00 |
| 228 | 2003 | GALLAGA, JOSE | 00010006995 | 04/12/2003 | 04/18/2003 | 40.00 | 865.86 | 40.00 | 500.00 | 0.00 | 0.00 | 365.86 |
| 229 | 2003 | GALLAGA, JOSE | 00009353612 | 10/25/2003 | 10/31/2003 | 40.00 | 544.20 | 40.00 | 500.00 | 0.00 | 0.00 | 44.20 |
| 230 | 2003 | GALLAGA, JOSE | 00010025623 | 11/01/2003 | 11/07/2003 | 40.00 | 476.05 | 40.00 | 460.00 | 0.00 | 0.00 | 16.05 |
| 231 | 2003 | GONZALEZ, JACINTO | 00009324693 | 03/22/2003 | 03/28/2003 | 40.00 | 533.88 | 40.00 | 460.00 | 0.00 | 0.00 | 73.88 |
| 232 | 2003 | GONZALEZ, JACINTO | 00009300785 | 03/29/2003 | 04/04/2003 | 42.25 | 498.81 | 40.00 | 460.00 | 2.25 | 38.81 | 0.00 |
| 233 | 2003 | GONZALEZ, JACINTO | 00009460667 | 05/10/2003 | 05/16/2003 | 34.25 | 393.88 | 34.25 | 393.88 | 0.00 | 0.00 | 0.00 |
| 234 | 2003 | GONZALEZ, JACINTO | 00009482634 | 05/17/2003 | 05/23/2003 | 54.00 | 610.00 | 40.00 | 400.00 | 14.00 | 210.00 | 0.00 |
| 235 | 2003 | DIAZ, NICANOR | 00009332165 | 04/05/2003 | 04/11/2003 | 44.00 | 460.00 | 40.00 | 400.00 | 4.00 | 60.00 | 0.00 |
| 236 | 2003 | DIAZ, NICANOR | 00009383568 | 04/12/2003 | 04/18/2003 | 45.00 | 475.00 | 40.00 | 400.00 | 5.00 | 75.00 | 0.00 |
| 237 | 2003 | DIAZ, NICANOR | 00010009569 | 10/25/2003 | 10/31/2003 | 46.00 | 890.00 | 40.00 | 400.00 | 6.00 | 90.00 | 400.00 |
| 238 | 2003 | DIAZ, NICANOR | 00010028051 | 11/01/2003 | 11/07/2003 | 18.00 | 174.24 | 18.00 | 174.24 | 0.00 | 0.00 | 0.00 |
| 239 | 2003 | GALLAGA, LUIS | 00009353492 | 04/12/2003 | 04/18/2003 | 49.40 | 523.69 | 40.00 | 387.20 | 9.40 | 136.49 | 0.00 |
| 240 | 2003 | GALLAGA, LUIS | 00009375918 | 04/19/2003 | 04/25/2003 | 50.66 | 541.98 | 40.00 | 387.20 | 10.66 | 154.78 | 0.00 |
| 241 | 2003 | GALLAGA, LUIS | 00010006935 | 10/25/2003 | 10/31/2003 | 49.77 | 529.06 | 40.00 | 387.20 | 9.77 | 141.86 | 0.00 |
| 242 | 2003 | GALLAGA, LUIS | 00010025564 | 11/01/2003 | 11/07/2003 | 66.00 | 435.77 | 64.00 | 416.12 | 2.00 | 19.65 | 0.00 |
| 243 | 2003 | DURAN, FERNANDO | 00009841678 | 06/28/2003 | 07/03/2003 | 46.75 | 397.52 | 40.00 | 331.66 | 6.75 | 65.86 | 0.00 |
| 244 | 2003 | DURAN, FERNANDO | 00009662353 | 07/05/2003 | 07/11/2003 | 45.50 | 328.68 | 40.00 | 275.01 | 5.50 | 53.67 | 0.00 |
| 245 | 2003 | DURAN, FERNANDO | 00009935990 | 09/27/2003 | 10/03/2003 | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| 246 | 2003 | DURAN, FERNANDO | 00002020732 | 04/12/2003 | 04/18/2003 | 31.00 | 325.50 | 31.00 | 325.50 | 0.00 | 0.00 | 0.00 |
| 247 | 2003 | LEON, FRANCISCO | 00009359136 | 04/19/2003 | 04/25/2003 | 67.68 | 1063.18 | 40.00 | 452.00 | 27.68 | 469.18 | 142.00 |
| 248 | 2003 | LEON, FRANCISCO | 00009381567 | 04/25/2003 | 10/31/2003 | 55.90 | 1286.20 | 40.00 | 480.00 | 15.90 | 286.20 | 520.00 |
| 249 | 2003 | LEON, FRANCISCO | 00010009853 | 10/25/2003 | 10/31/2003 | 4.00 | 311.70 | 4.00 | 48.00 | 0.00 | 0.00 | 263.70 |
| 250 | 2003 | LEON, FRANCISCO | 00010028320 | 11/01/2003 | 11/07/2003 | 40.00 | 491.78 | 40.00 | 475.20 | 0.00 | 0.00 | 16.58 |
| 251 | 2003 | HERNANDEZ, JOSE | 00009284698 | 03/22/2003 | 03/28/2003 | 40.00 | 645.21 | 40.00 | 475.20 | 0.00 | 0.00 | 170.01 |
| 252 | 2003 | HERNANDEZ, JOSE | 00009305759 | 03/29/2003 | 04/04/2003 | 40.00 | 619.53 | 40.00 | 475.20 | 0.00 | 0.00 | 144.33 |
| 253 | 2003 | HERNANDEZ, JOSE | 00009825436 | 08/23/2003 | 08/29/2003 | 40.00 | 521.53 | 40.00 | 475.20 | 0.00 | 0.00 | 46.33 |
| 254 | 2003 | HERNANDEZ, JOSE | 00009844611 | 08/30/2003 | 09/05/2003 | 40.00 | 489.18 | 40.00 | 475.20 | 0.00 | 0.00 | 13.98 |
| 255 | 2003 | VARGAS, HIGINIO | 00009284729 | 03/22/2003 | 03/28/2003 | 40.00 | 556.84 | 40.00 | 475.20 | 0.00 | 0.00 | 81.64 |
| 256 | 2003 | VARGAS, HIGINIO | 00009305817 | 03/29/2003 | 04/04/2003 | | | | | | | |

| Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | VARGAS, HIGINIO | 00009460609 | 05/10/2003 | 05/16/2003 | 41.25 | 481.56 | 40.00 | 460.00 | 1.25 | 21.56 | 0.00 |
| 2003 | VARGAS, HIGINIO | 00009482674 | 05/17/2003 | 05/23/2003 | 42.00 | 494.50 | 40.00 | 460.00 | 2.00 | 34.50 | 0.00 |
| 2003 | SERRANO, ANGEL | 00009357091 | 04/12/2003 | 04/18/2003 | 40.00 | 327.75 | 40.00 | 327.75 | 0.00 | 0.00 | 0.00 |
| 2003 | SERRANO, ANGEL | 00009379533 | 04/19/2003 | 04/25/2003 | 40.00 | 655.71 | 40.00 | 460.00 | 0.00 | 0.00 | 195.71 |
| 2003 | SERRANO, ANGEL | 00009681217 | 07/12/2003 | 07/18/2003 | 40.00 | 552.23 | 40.00 | 460.00 | 0.00 | 0.00 | 92.23 |
| 2003 | SERRANO, ANGEL | 00009701478 | 07/19/2003 | 07/25/2003 | 40.00 | 655.33 | 40.00 | 460.00 | 0.00 | 0.00 | 195.33 |
| 2004 | LOPEZ, GERARDO | 00002101242 | 06/12/2004 | 06/25/2004 | 40.00 | 621.67 | 40.00 | 543.20 | 0.00 | 0.00 | 78.47 |
| 2004 | LOPEZ, GERARDO | 00010666330 | 06/19/2004 | 06/25/2004 | 40.00 | 637.43 | 40.00 | 543.20 | 0.00 | 0.00 | 94.23 |
| 2004 | LOPEZ, GERARDO | 00019962363 | 10/02/2004 | 10/08/2004 | 40.00 | 725.96 | 40.00 | 543.20 | 0.00 | 0.00 | 182.75 |
| 2004 | LOPEZ, GERARDO | 00010983337 | 10/09/2004 | 10/15/2004 | 40.00 | 681.29 | 40.00 | 543.20 | 0.00 | 0.00 | 138.09 |
| 2004 | SOTO, CHRISTIAN | 00002101243 | 06/12/2004 | 06/25/2004 | 40.00 | 651.43 | 40.00 | 543.20 | 0.00 | 0.00 | 108.23 |
| 2004 | SOTO, CHRISTIAN | 00010666346 | 06/19/2004 | 06/25/2004 | 40.00 | 669.47 | 40.00 | 543.20 | 0.00 | 0.00 | 126.27 |
| 2004 | SOTO, CHRISTIAN | 00010770296 | 07/17/2004 | 07/23/2004 | 40.00 | 627.49 | 40.00 | 543.20 | 0.00 | 0.00 | 84.29 |
| 2004 | SOTO, CHRISTIAN | 00010770241 | 07/24/2004 | 07/30/2004 | 40.00 | 654.45 | 40.00 | 543.20 | 0.00 | 0.00 | 111.25 |
| 2004 | ROSALES, ALBERTO | 00010666342 | 06/12/2004 | 06/25/2004 | 40.00 | 649.56 | 40.00 | 543.20 | 0.00 | 0.00 | 106.36 |
| 2004 | ROSALES, ALBERTO | 00010747967 | 06/19/2004 | 06/25/2004 | 40.00 | 626.68 | 40.00 | 543.20 | 0.00 | 0.00 | 83.48 |
| 2004 | ROSALES, ALBERTO | 00010770292 | 07/17/2004 | 07/23/2004 | 40.00 | 622.52 | 40.00 | 543.20 | 0.00 | 0.00 | 79.32 |
| 2004 | ROSALES, ALBERTO | 00010400124 | 07/24/2004 | 07/30/2004 | 40.00 | 157.50 | 40.00 | 157.50 | 0.00 | 0.00 | 0.00 |
| 2004 | VILLANUEVA, RAMON | 00010421784 | 03/20/2004 | 03/26/2004 | 40.00 | 533.33 | 40.00 | 450.00 | 0.00 | 0.00 | 83.33 |
| 2004 | VILLANUEVA, RAMON | 00010708912 | 04/02/2004 | 04/02/2004 | 40.00 | 579.19 | 40.00 | 450.00 | 0.00 | 0.00 | 129.19 |
| 2004 | VILLANUEVA, RAMON | 00002102738 | 07/03/2004 | 07/09/2004 | 55.00 | 511.25 | 55.00 | 511.25 | 0.00 | 0.00 | 0.00 |
| 2004 | VILLANUEVA, RAMON | 00010439153 | 07/10/2004 | 07/16/2004 | 54.25 | 613.75 | 40.00 | 400.00 | 14.25 | 213.75 | 0.00 |
| 2004 | JIMENEZ, PEDRO | 00010461753 | 04/03/2004 | 04/09/2004 | 54.67 | 620.05 | 40.00 | 400.00 | 14.67 | 220.05 | 0.00 |
| 2004 | JIMENEZ, PEDRO | 00010321978 | 04/10/2004 | 04/16/2004 | 65.10 | 941.50 | 40.00 | 400.00 | 25.10 | 376.50 | 165.00 |
| 2004 | JIMENEZ, PEDRO | 00011038189 | 10/23/2004 | 10/29/2004 | 54.58 | 824.70 | 40.00 | 400.00 | 14.58 | 218.70 | 206.00 |
| 2004 | JIMENEZ, PEDRO | 00010436902 | 10/30/2004 | 11/05/2004 | 40.00 | 456.00 | 40.00 | 380.00 | 0.00 | 0.00 | 76.00 |
| 2004 | OJEDA, JESUS | 00010459445 | 04/03/2004 | 04/09/2004 | 57.50 | 629.38 | 40.00 | 380.00 | 17.50 | 249.38 | 0.00 |
| 2004 | OJEDA, JESUS | 00011056471 | 11/06/2004 | 11/12/2004 | 48.23 | 580.24 | 40.00 | 380.00 | 8.23 | 117.28 | 82.96 |
| 2004 | OJEDA, JESUS | 00011071602 | 11/13/2004 | 11/19/2004 | 48.96 | 545.34 | 40.00 | 380.00 | 8.96 | 127.68 | 37.66 |
| 2004 | OJEDA, JESUS | 00010383664 | 03/13/2004 | 03/19/2004 | 40.00 | 900.61 | 40.00 | 500.00 | 0.00 | 0.00 | 400.61 |
| 2004 | ROCHA MONJARAZ, ROGELIO | 00010400180 | 03/20/2004 | 03/26/2004 | 38.22 | 429.98 | 38.22 | 429.98 | 0.00 | 0.00 | 0.00 |
| 2004 | ROCHA MONJARAZ, ROGELIO | 00000003435 | 11/20/2004 | 11/26/2004 | 63.50 | 888.70 | 40.00 | 472.40 | 23.50 | 416.30 | 0.00 |
| 2004 | ROCHA MONJARAZ, ROGELIO | 00010437708 | 11/27/2004 | 12/03/2004 | 32.75 | 391.50 | 32.75 | 386.78 | 0.00 | 0.00 | 4.72 |
| 2004 | ROCHA MONJARAZ, ROGELIO | 00010460252 | 04/03/2004 | 04/09/2004 | 40.00 | 628.63 | 40.00 | 542.80 | 0.00 | 0.00 | 85.83 |
| 2004 | ZAVALA, AUGUSTIN | 00011118231 | 04/10/2004 | 04/16/2004 | 40.00 | 732.51 | 40.00 | 542.80 | 0.00 | 0.00 | 189.71 |
| 2004 | ZAVALA, AUGUSTIN | 00000002157 | 12/04/2004 | 12/10/2004 | 40.00 | 618.25 | 40.00 | 542.80 | 0.00 | 0.00 | 75.45 |
| 2004 | ZAVALA, AUGUSTIN | 00010383657 | 12/04/2004 | 12/30/2004 | 0.00 | 2.40 | 2.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2004 | ZAVALA, AUGUSTIN | 00010400175 | 03/20/2004 | 03/26/2004 | 18.06 | 180.60 | 18.06 | 180.60 | 0.00 | 0.00 | 0.00 |
| 2004 | NARANJO, EDGAR GIBRAN | 00000003671 | 11/20/2004 | 11/26/2004 | 36.19 | 361.90 | 36.19 | 361.90 | 0.00 | 0.00 | 0.00 |
| 2004 | NARANJO, EDGAR GIBRAN | 00000003427 | 11/27/2004 | 12/03/2004 | 55.14 | 797.10 | 40.00 | 400.00 | 15.14 | 227.10 | 170.00 |
| 2004 | NARANJO, EDGAR GIBRAN | 00010421867 | 03/27/2004 | 04/02/2004 | 18.69 | 186.90 | 18.69 | 186.90 | 0.00 | 0.00 | 0.00 |
| 2004 | NARANJO, EDGAR GIBRAN | 00010439284 | 04/03/2004 | 04/09/2004 | 40.00 | 502.79 | 40.00 | 456.00 | 0.00 | 0.00 | 46.79 |
| 2004 | VINCENT, JULIO | 00000003688 | 11/13/2004 | 11/19/2004 | 40.00 | 505.19 | 40.00 | 450.00 | 0.00 | 0.00 | 55.19 |
| 2004 | VINCENT, JULIO | 00000003731 | 11/20/2004 | 11/26/2004 | 40.00 | 606.80 | 40.00 | 450.00 | 0.00 | 0.00 | 156.80 |
| 2004 | VINCENT, JULIO | 00010437692 | 04/03/2004 | 04/09/2004 | 40.00 | 732.80 | 40.00 | 450.00 | 0.00 | 0.00 | 282.80 |
| 2004 | VINCENT, JULIO | 00010460234 | 04/10/2004 | 04/16/2004 | 40.00 | 450.00 | 40.00 | 450.00 | 0.00 | 0.00 | 0.00 |
| 2004 | MURILLO VARGAS, MIGUEL | 00010544123 | 05/08/2004 | 05/14/2004 | 40.00 | 601.34 | 40.00 | 542.80 | 0.00 | 0.00 | 58.54 |
| 2004 | MURILLO VARGAS, MIGUEL | 00010563122 | 05/15/2004 | 05/21/2004 | 40.00 | 633.27 | 40.00 | 542.80 | 0.00 | 0.00 | 90.47 |
| 2004 | MURILLO VARGAS, MIGUEL | 00010544123 | 05/08/2004 | 05/14/2004 | 40.00 | 676.00 | 40.00 | 542.80 | 0.00 | 0.00 | 133.20 |
| 2004 | MURILLO VARGAS, MIGUEL | 00010563122 | 05/15/2004 | 05/21/2004 | 40.00 | 673.21 | 40.00 | 542.80 | 0.00 | 0.00 | 130.41 |
| 2004 | RODRIGUEZ, JOSE | 00010478771 | 04/17/2004 | 04/23/2004 | 40.00 | 778.20 | 40.00 | 542.80 | 0.00 | 0.00 | 235.40 |

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Net Including OT, Commission or Bonus) | Amount (Net Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
| 308 | 2004 | RODRIGUEZ, JOSE | 00010502061 | 04/24/2004 | 04/30/2004 | 40.00 | 641.88 | 40.00 | 542.80 | 0.00 | 0.00 | 99.08 |
| 309 | 2004 | RODRIGUEZ, JOSE | 00010544130 | 05/08/2004 | 05/14/2004 | 40.00 | 650.34 | 40.00 | 542.80 | 0.00 | 0.00 | 107.54 |
| 310 | 2004 | RODRIGUEZ, JOSE | 00010563130 | 05/15/2004 | 05/21/2004 | 40.00 | 612.22 | 40.00 | 542.80 | 0.00 | 0.00 | 69.42 |
| 311 | 2004 | GONZALEZ MARTINEZ, SALVADOR MAN | 00010437678 | 04/03/2004 | 04/09/2004 | 40.00 | 601.34 | 40.00 | 542.80 | 0.00 | 0.00 | 58.54 |
| 312 | 2004 | GONZALEZ MARTINEZ, SALVADOR MAN | 00010460221 | 04/10/2004 | 04/16/2004 | 40.00 | 646.54 | 40.00 | 542.80 | 0.00 | 0.00 | 103.74 |
| 313 | 2004 | GONZALEZ MARTINEZ, SALVADOR MAN | 00010544108 | 05/08/2004 | 05/14/2004 | 40.00 | 627.83 | 40.00 | 542.80 | 0.00 | 0.00 | 85.03 |
| 314 | 2004 | GONZALEZ MARTINEZ, SALVADOR MAN | 00010563104 | 05/15/2004 | 05/21/2004 | 40.00 | 642.56 | 40.00 | 542.80 | 0.00 | 0.00 | 99.76 |
| 315 | 2004 | VINCENT, OSCAR | 00010421868 | 03/27/2004 | 04/02/2004 | 40.00 | 476.45 | 40.00 | 456.00 | 0.00 | 0.00 | 20.45 |
| 316 | 2004 | VINCENT, OSCAR | 00010439285 | 04/03/2004 | 04/09/2004 | 40.00 | 466.90 | 40.00 | 450.00 | 0.00 | 0.00 | 16.90 |
| 317 | 2004 | VINCENT, OSCAR | 00000003689 | 11/13/2004 | 11/19/2004 | 40.00 | 560.00 | 40.00 | 450.00 | 0.00 | 0.00 | 110.00 |
| 318 | 2004 | VINCENT, OSCAR | 00000003732 | 11/20/2004 | 11/26/2004 | 40.00 | 610.80 | 40.00 | 450.00 | 0.00 | 0.00 | 160.80 |
| 319 | 2004 | SERRANO, ROSENDO | 00010385608 | 11/22/2003 | 03/12/2004 | 10.00 | 95.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 320 | 2004 | SERRANO, ROSENDO | 00010381496 | 03/13/2004 | 03/19/2004 | 40.00 | 452.48 | 40.00 | 380.00 | 0.00 | 0.00 | 72.48 |
| 321 | 2004 | SERRANO, ROSENDO | 00000001859 | 10/30/2004 | 11/05/2004 | 57.50 | 638.26 | 40.00 | 420.00 | 17.50 | 262.50 | 218.26 |
| 322 | 2004 | SERRANO, ROSENDO | 00000001833 | 11/06/2004 | 11/12/2004 | 40.00 | 1063.75 | 40.00 | 420.00 | 0.00 | 0.00 | 643.75 |
| 323 | 2004 | HERNANDEZ, ALFREDO | 00010421798 | 03/27/2004 | 04/02/2004 | 40.00 | 512.50 | 40.00 | 408.00 | 0.00 | 0.00 | 104.50 |
| 324 | 2004 | HERNANDEZ, ALFREDO | 00010439214 | 04/03/2004 | 04/09/2004 | 61.66 | 739.40 | 40.00 | 408.00 | 21.66 | 331.40 | 0.00 |
| 325 | 2004 | HERNANDEZ, ALFREDO | 00011057695 | 11/06/2004 | 11/12/2004 | 47.47 | 522.29 | 40.00 | 408.00 | 7.47 | 114.29 | 0.00 |
| 326 | 2004 | HERNANDEZ, ALFREDO | 00011072716 | 11/13/2004 | 11/19/2004 | 7.04 | 79.20 | 7.04 | 79.20 | 0.00 | 0.00 | 0.00 |
| 327 | 2004 | OLVERA, MARCIANO | 00010367576 | 03/06/2004 | 03/12/2004 | 53.42 | 676.46 | 40.00 | 450.00 | 13.42 | 226.46 | 0.00 |
| 328 | 2004 | OLVERA, MARCIANO | 00010383659 | 03/13/2004 | 03/19/2004 | 60.81 | 801.17 | 40.00 | 450.00 | 20.81 | 351.17 | 0.00 |
| 329 | 2004 | OLVERA, MARCIANO | 00011038275 | 10/30/2004 | 11/05/2004 | 56.34 | 1130.74 | 40.00 | 450.00 | 16.34 | 275.74 | 405.00 |
| 330 | 2004 | OLVERA, MARCIANO | 00011057729 | 11/06/2004 | 11/12/2004 | 29.50 | 333.35 | 29.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 331 | 2004 | GALLAGA, MARIO | 00010391036 | 03/13/2004 | 03/19/2004 | 80.00 | 1123.29 | 80.00 | 904.00 | 0.00 | 0.00 | 219.29 |
| 332 | 2004 | GARCIA, MARIO | 00010421795 | 03/27/2004 | 04/02/2004 | 58.82 | 794.20 | 40.00 | 465.60 | 18.82 | 328.60 | 0.00 |
| 333 | 2004 | GARCIA, MARIO | 00011057693 | 11/06/2004 | 11/12/2004 | 53.61 | 703.23 | 40.00 | 465.60 | 13.61 | 237.63 | 0.00 |
| 334 | 2004 | GARCIA, MARIO | 00011072714 | 11/13/2004 | 11/19/2004 | 6.79 | 76.39 | 6.79 | 76.39 | 0.00 | 0.00 | 0.00 |
| 335 | 2004 | CERVANTES, ARTURO | 00010367617 | 03/06/2004 | 03/12/2004 | 52.76 | 665.33 | 40.00 | 450.00 | 12.76 | 215.33 | 0.00 |
| 336 | 2004 | CERVANTES, ARTURO | 00010383851 | 03/13/2004 | 03/19/2004 | 62.14 | 823.61 | 40.00 | 450.00 | 22.14 | 373.61 | 0.00 |
| 337 | 2004 | CERVANTES, ARTURO | 00011038285 | 10/30/2004 | 11/05/2004 | 55.05 | 1108.97 | 40.00 | 450.00 | 15.05 | 253.97 | 405.00 |
| 338 | 2004 | CERVANTES, ARTURO | 00011057717 | 11/06/2004 | 11/12/2004 | 21.00 | 225.39 | 21.00 | 199.50 | 0.00 | 0.00 | 25.89 |
| 339 | 2004 | HERNANDEZ, CECILIO | 00010400140 | 03/20/2004 | 03/26/2004 | 55.25 | 623.20 | 40.00 | 380.00 | 15.25 | 217.31 | 25.89 |
| 340 | 2004 | HERNANDEZ, CECILIO | 00011057696 | 11/06/2004 | 11/12/2004 | 60.80 | 767.59 | 40.00 | 412.00 | 20.80 | 321.36 | 34.23 |
| 341 | 2004 | HERNANDEZ, CECILIO | 00011072717 | 11/13/2004 | 11/19/2004 | 52.38 | 611.40 | 40.00 | 412.00 | 12.38 | 191.27 | 8.13 |
| 342 | 2004 | HERNANDEZ, CECILIO | 00010367574 | 03/06/2004 | 03/12/2004 | 6.80 | 68.00 | 6.80 | 68.00 | 0.00 | 0.00 | 0.00 |
| 343 | 2004 | FERNANDEZ, JULIO | 00010383654 | 03/13/2004 | 03/19/2004 | 54.88 | 623.20 | 40.00 | 400.00 | 14.88 | 223.20 | 0.00 |
| 344 | 2004 | FERNANDEZ, JULIO | 00000003869 | 10/30/2004 | 11/05/2004 | 61.08 | 805.73 | 40.00 | 450.00 | 21.08 | 355.73 | 0.00 |
| 345 | 2004 | FERNANDEZ, JULIO | 00000003787 | 11/06/2004 | 11/12/2004 | 58.05 | 1159.59 | 40.00 | 450.00 | 18.05 | 306.59 | 405.00 |
| 346 | 2004 | FERNANDEZ, JULIO | 00000003803 | 03/27/2004 | 04/02/2004 | 51.13 | 528.36 | 51.13 | 467.14 | 0.00 | 0.00 | 61.22 |
| 347 | 2004 | CHAPARRO, ALEJANDRO | 00002032192 | 04/09/2004 | 04/09/2004 | 40.00 | 528.36 | 40.00 | 467.14 | 0.00 | 0.00 | 61.22 |
| 348 | 2004 | CHAPARRO, ALEJANDRO | 00000003740 | 11/06/2004 | 11/12/2004 | 37.31 | 418.62 | 37.31 | 418.62 | 0.00 | 0.00 | 0.00 |
| 349 | 2004 | CHAPARRO, ALEJANDRO | 00000003688 | 03/27/2004 | 04/02/2004 | 46.77 | 643.74 | 46.77 | 524.76 | 0.00 | 0.00 | 118.98 |
| 350 | 2004 | CHAPARRO, ALEJANDRO | 00010421818 | 11/06/2004 | 11/12/2004 | 40.00 | 540.00 | 40.00 | 440.00 | 0.00 | 0.00 | 100.00 |
| 351 | 2004 | JASSO, SERGIO | 00010439233 | 04/03/2004 | 04/09/2004 | 40.00 | 562.37 | 40.00 | 440.00 | 0.00 | 0.00 | 122.37 |
| 352 | 2004 | JASSO, SERGIO | 00000003570 | 04/03/2004 | 04/09/2004 | 40.00 | 577.60 | 40.00 | 448.80 | 0.00 | 0.00 | 128.80 |
| 353 | 2004 | JASSO, SERGIO | 00000003576 | 11/13/2004 | 11/19/2004 | 40.00 | 479.17 | 40.00 | 448.80 | 0.00 | 0.00 | 30.37 |
| 354 | 2004 | JASSO, SERGIO | 00010421863 | 03/27/2004 | 04/02/2004 | 40.00 | 815.45 | 40.00 | 468.00 | 0.00 | 0.00 | 347.45 |
| 355 | 2004 | SANCHEZ, ALEJANDRO | 00000004058 | 10/30/2004 | 11/05/2004 | 40.00 | 1101.92 | 40.00 | 468.00 | 0.00 | 0.00 | 633.92 |
| 356 | 2004 | SANCHEZ, ALEJANDRO | 00000003724 | 11/06/2004 | 11/12/2004 | 40.00 | 867.37 | 40.00 | 468.00 | 0.00 | 0.00 | 399.37 |
| 357 | 2004 | SANCHEZ, ALEJANDRO | 00000003724 | 11/20/2004 | 11/26/2004 | 40.00 | 887.05 | 40.00 | 468.00 | 0.00 | 0.00 | 419.05 |
| 358 | 2004 | SANCHEZ, ALEJANDRO | 00000003343 | 11/20/2004 | 12/30/2004 | 0.00 | 0.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| # | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359 | 2004 | MONTES, JOSE | 00010367576 | 03/06/2004 | 03/12/2004 | 6.39 | 75.47 | 6.39 | 75.47 | 0.00 | 0.00 | 0.00 |
| 360 | 2004 | MONTES, JOSE | 00010383656 | 03/13/2004 | 03/19/2004 | 55.21 | 741.85 | 40.00 | 472.40 | 15.21 | 269.45 | 0.00 |
| 361 | 2004 | MONTES, JOSE | 00000003801 | 11/06/2004 | 11/12/2004 | 56.41 | 763.10 | 40.00 | 472.40 | 16.41 | 290.70 | 472.40 |
| 362 | 2004 | MONTES, JOSE | 00010367582 | 03/06/2004 | 03/12/2004 | 46.42 | 1058.53 | 40.00 | 472.40 | 6.42 | 113.73 | 0.00 |
| 363 | 2004 | MONTES, JOSE | 00000003628 | 11/13/2004 | 11/19/2004 | 7.00 | 82.67 | 7.00 | 82.67 | 0.00 | 0.00 | 0.00 |
| 364 | 2004 | ROSALES, JUAN | 00010367582 | 03/06/2004 | 03/12/2004 | 46.84 | 593.57 | 40.00 | 472.40 | 6.84 | 121.17 | 0.00 |
| 365 | 2004 | ROSALES, JUAN | 00010383667 | 03/13/2004 | 03/19/2004 | 57.85 | 788.61 | 40.00 | 472.40 | 17.85 | 316.21 | 0.00 |
| 366 | 2004 | ROSALES, JUAN | 00011038278 | 10/30/2004 | 11/05/2004 | 51.51 | 1101.46 | 40.00 | 472.40 | 11.51 | 203.90 | 425.16 |
| 367 | 2004 | ROSALES, JUAN | 0001 1057732 | 11/06/2004 | 11/12/2004 | 6.39 | 75.47 | 6.39 | 75.47 | 0.00 | 0.00 | 0.00 |
| 368 | 2004 | QUINTERO, MIGUEL | 00010367579 | 03/06/2004 | 03/12/2004 | 54.89 | 736.18 | 40.00 | 472.40 | 14.89 | 263.78 | 0.00 |
| 369 | 2004 | QUINTERO, MIGUEL | 00010383682 | 03/13/2004 | 03/19/2004 | 57.19 | 776.92 | 40.00 | 472.40 | 17.19 | 304.52 | 0.00 |
| 370 | 2004 | QUINTERO, MIGUEL | 00000004076 | 08/14/2004 | 08/20/2004 | 40.69 | 449.62 | 40.00 | 472.40 | 0.69 | 12.22 | 0.00 |
| 371 | 2004 | QUINTERO, MIGUEL | 00000004085 | 08/21/2004 | 08/27/2004 | 80.00 | 929.60 | 80.00 | 929.60 | 0.00 | 0.00 | 0.00 |
| 372 | 2004 | GAMINO, JOSE | 00010400139 | 03/20/2004 | 03/26/2004 | 40.00 | 180.11 | 40.00 | 180.11 | 0.00 | 0.00 | 0.00 |
| 373 | 2004 | GAMINO, JOSE | 00010421797 | 03/27/2004 | 04/02/2004 | 40.00 | 514.05 | 40.00 | 464.80 | 0.00 | 0.00 | 49.25 |
| 374 | 2004 | GAMINO, JOSE | 00000003577 | 10/23/2004 | 10/29/2004 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 375 | 2004 | VARGAS, JUAN | 00010381501 | 03/13/2004 | 03/19/2004 | 40.00 | 643.56 | 40.00 | 380.00 | 0.00 | 0.00 | 263.56 |
| 376 | 2004 | VARGAS, JUAN | 00010397972 | 03/20/2004 | 03/26/2004 | 40.00 | 402.04 | 40.00 | 380.00 | 0.00 | 0.00 | 22.04 |
| 377 | 2004 | VARGAS, JUAN | 00010999669 | 10/16/2004 | 10/22/2004 | 40.00 | 642.60 | 40.00 | 420.00 | 0.00 | 0.00 | 222.60 |
| 378 | 2004 | VARGAS, JUAN | 00011020560 | 10/23/2004 | 10/29/2004 | 40.00 | 1252.23 | 40.00 | 420.00 | 0.00 | 0.00 | 832.23 |
| 379 | 2004 | MEDELES-SERNA, CARLOS DAVID | 00010522464 | 05/01/2004 | 05/07/2004 | 40.00 | 638.01 | 40.00 | 478.80 | 0.00 | 0.00 | 159.21 |
| 380 | 2004 | MEDELES-SERNA, CARLOS DAVID | 00010545653 | 05/08/2004 | 05/14/2004 | 40.00 | 748.29 | 40.00 | 478.80 | 0.00 | 0.00 | 269.49 |
| 381 | 2004 | MEDELES-SERNA, CARLOS DAVID | 00000003991 | 09/11/2004 | 09/17/2004 | 40.00 | 1207.13 | 40.00 | 478.80 | 0.00 | 0.00 | 728.33 |
| 382 | 2004 | MEDELES-SERNA, CARLOS DAVID | 00000004062 | 09/18/2004 | 09/24/2004 | 40.00 | 479.79 | 40.00 | 464.80 | 0.00 | 0.00 | 14.99 |
| 383 | 2004 | DELGADO-TORRES, LUIS | 00010383614 | 03/13/2004 | 03/19/2004 | 12.75 | 148.16 | 12.75 | 148.16 | 0.00 | 0.00 | 0.00 |
| 384 | 2004 | DELGADO-TORRES, LUIS | 00010400134 | 03/20/2004 | 03/26/2004 | 35.50 | 412.51 | 35.50 | 412.51 | 0.00 | 0.00 | 0.00 |
| 385 | 2004 | GALLAGA-ACOSTA, JUAN | 00020203170 | 03/13/2004 | 03/26/2004 | 40.00 | 324.76 | 40.00 | 324.76 | 0.00 | 0.00 | 0.00 |
| 386 | 2004 | GALLAGA-ACOSTA, JUAN | 00010400138 | 03/20/2004 | 03/26/2004 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 387 | 2004 | GALLAGA-ACOSTA, JUAN | 00010400050 | 09/11/2004 | 09/24/2004 | 0.00 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 388 | 2004 | GALLAGA-ACOSTA, JUAN | 00000003930 | 10/23/2004 | 10/29/2004 | 29.25 | 301.28 | 29.25 | 301.28 | 0.00 | 0.00 | 0.00 |
| 389 | 2004 | HERNANDEZ-RIVAS, ARTURO | 00010383618 | 03/13/2004 | 03/19/2004 | 13.50 | 139.05 | 13.50 | 139.05 | 0.00 | 0.00 | 0.00 |
| 390 | 2004 | HERNANDEZ-RIVAS, ARTURO | 00010400141 | 03/20/2004 | 03/26/2004 | 61.53 | 816.93 | 40.00 | 452.00 | 21.53 | 364.93 | 0.00 |
| 391 | 2004 | HERNANDEZ-RIVAS, ARTURO | 00011072718 | 11/13/2004 | 11/19/2004 | 46.87 | 568.45 | 40.00 | 452.00 | 6.87 | 116.45 | 0.00 |
| 392 | 2004 | HERNANDEZ-RIVAS, ARTURO | 00010435100 | 04/03/2004 | 04/09/2004 | 40.00 | 508.35 | 40.00 | 500.00 | 0.00 | 0.00 | 8.35 |
| 393 | 2004 | RANGEL, MARIO | 00010457601 | 04/10/2004 | 04/16/2004 | 40.00 | 548.89 | 40.00 | 500.00 | 0.00 | 0.00 | 48.89 |
| 394 | 2004 | RANGEL, MARIO | 00011019365 | 10/23/2004 | 10/29/2004 | 40.00 | 541.41 | 40.00 | 500.00 | 0.00 | 0.00 | 41.41 |
| 395 | 2004 | RANGEL, MARIO | 00011035716 | 10/30/2004 | 11/05/2004 | 40.00 | 500.00 | 40.00 | 500.00 | 0.00 | 0.00 | 0.00 |
| 396 | 2004 | RANGEL, MARIO | 00000003826 | 03/27/2004 | 04/02/2004 | 40.00 | 558.63 | 40.00 | 480.00 | 0.00 | 0.00 | 78.63 |
| 397 | 2004 | RAMIREZ, LEOBARDO | 00000003935 | 04/03/2004 | 04/09/2004 | 40.00 | 944.65 | 40.00 | 480.00 | 0.00 | 0.00 | 464.65 |
| 398 | 2004 | RAMIREZ, LEOBARDO | 00000003629 | 11/20/2004 | 11/26/2004 | 40.00 | 653.06 | 40.00 | 489.60 | 0.00 | 0.00 | 163.46 |
| 399 | 2004 | RAMIREZ, LEOBARDO | 00000003389 | 11/27/2004 | 12/03/2004 | 40.00 | 489.60 | 40.00 | 489.60 | 0.00 | 0.00 | 0.00 |
| 400 | 2004 | RAMIREZ, LEOBARDO | 00010365607 | 03/06/2004 | 03/12/2004 | 9.75 | 92.63 | 9.75 | 92.63 | 0.00 | 0.00 | 0.00 |
| 401 | 2004 | ROSALES, ISIDRO | 00020031120 | 03/13/2004 | 03/26/2004 | 60.25 | 586.58 | 60.25 | 586.58 | 0.00 | 0.00 | 175.11 |
| 402 | 2004 | ROSALES, ISIDRO | 00010707032 | 07/03/2004 | 07/09/2004 | 40.00 | 595.11 | 40.00 | 420.00 | 0.00 | 0.00 | 0.00 |
| 403 | 2004 | ROSALES, ISIDRO | 00010729326 | 07/10/2004 | 07/16/2004 | 40.00 | 420.00 | 40.00 | 420.00 | 0.00 | 0.00 | 0.00 |
| 404 | 2004 | ROSALES, ISIDRO | 00002100745 | 06/05/2004 | 06/18/2004 | 40.00 | 619.15 | 40.00 | 619.15 | 0.00 | 0.00 | 0.00 |
| 405 | 2004 | RANGEL, ALFONSO | 00002100746 | 06/05/2004 | 06/18/2004 | 40.00 | 619.15 | 40.00 | 619.15 | 0.00 | 0.00 | 0.00 |
| 406 | 2004 | RANGEL, ALFONSO | 00011038276 | 10/30/2004 | 11/05/2004 | 40.00 | 400.00 | 40.00 | 400.00 | 0.00 | 0.00 | 0.00 |
| 407 | 2004 | RANGEL, ALFONSO | 00011057730 | 11/06/2004 | 11/12/2004 | 61.28 | 719.20 | 40.00 | 400.00 | 21.28 | 319.20 | 0.00 |
| 408 | 2004 | RANGEL, ALFONSO | | 11/13/2004 | 11/19/2004 | 57.68 | 1025.20 | 40.00 | 760.00 | 17.68 | 265.20 | 0.00 |
| 409 | 2004 | ROSALES, HILARIO | 00010381495 | 03/13/2004 | 03/19/2004 | 80.00 | 823.33 | 80.00 | 760.00 | 0.00 | 0.00 | 63.33 |

| Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | ROSALES, HILARIO | 00010397965 | 03/20/2004 | 03/26/2004 | 40.00 | 396.29 | 40.00 | 380.00 | 0.00 | 0.00 | 16.29 |
| 2004 | ROSALES, HILARIO | 00010707031 | 07/03/2004 | 07/09/2004 | 40.00 | 574.10 | 40.00 | 380.00 | 0.00 | 0.00 | 194.10 |
| 2004 | ROSALES, HILARIO | 00010729325 | 07/10/2004 | 07/16/2004 | 40.00 | 380.00 | 40.00 | 380.00 | 0.00 | 0.00 | 0.00 |
| 2004 | JASSO, JUAN | 00000004076 | 06/26/2004 | 07/02/2004 | 40.00 | 574.63 | 40.00 | 440.00 | 0.00 | 0.00 | 134.63 |
| 2004 | JASSO, JUAN | 00000004084 | 07/03/2004 | 07/09/2004 | 40.00 | 570.46 | 40.00 | 440.00 | 0.00 | 0.00 | 130.46 |
| 2004 | JASSO, JUAN | 00000003749 | 11/06/2004 | 11/12/2004 | 40.00 | 472.61 | 40.00 | 440.00 | 0.00 | 0.00 | 32.61 |
| 2004 | JASSO, JUAN | 00000003577 | 11/13/2004 | 11/19/2004 | 40.00 | 519.89 | 40.00 | 440.00 | 0.00 | 0.00 | 79.89 |
| 2004 | MOSQUEDA, FRANCISCO | 00010436990 | 04/03/2004 | 04/16/2004 | 40.00 | 456.00 | 40.00 | 380.00 | 0.00 | 0.00 | 76.00 |
| 2004 | MOSQUEDA, FRANCISCO | 00010459444 | 04/10/2004 | 04/16/2004 | 57.50 | 629.38 | 40.00 | 380.00 | 17.50 | 249.38 | 0.00 |
| 2004 | MOSQUEDA, FRANCISCO | 00011056470 | 11/06/2004 | 11/12/2004 | 47.36 | 562.42 | 40.00 | 380.00 | 7.36 | 104.88 | 77.54 |
| 2004 | MOSQUEDA, FRANCISCO | 00011071601 | 11/13/2004 | 11/19/2004 | 45.00 | 461.19 | 40.00 | 380.00 | 5.00 | 71.25 | 9.94 |
| 2004 | LEON, FAVIO | 00010439155 | 04/03/2004 | 04/09/2004 | 59.50 | 831.00 | 59.50 | 714.00 | 0.00 | 0.00 | 117.00 |
| 2004 | LEON, FAVIO | 00010461755 | 04/10/2004 | 04/16/2004 | 62.67 | 888.06 | 62.67 | 752.04 | 0.00 | 0.00 | 136.02 |
| 2004 | LEON, FAVIO | 00010121980 | 10/23/2004 | 10/29/2004 | 64.14 | 914.52 | 64.14 | 769.68 | 0.00 | 0.00 | 144.84 |
| 2004 | LEON, FAVIO | 00011038191 | 10/30/2004 | 11/05/2004 | 54.73 | 745.14 | 54.73 | 656.76 | 0.00 | 0.00 | 88.38 |
| 2004 | GALLAGA, ANGEL | 00010435007 | 04/03/2004 | 04/09/2004 | 40.00 | 479.76 | 40.00 | 440.00 | 0.00 | 0.00 | 39.76 |
| 2004 | GALLAGA, ANGEL | 00010457507 | 04/10/2004 | 04/16/2004 | 40.00 | 558.88 | 40.00 | 440.00 | 0.00 | 0.00 | 118.88 |
| 2004 | GALLAGA, ANGEL | 00010981475 | 10/09/2004 | 10/15/2004 | 40.00 | 645.24 | 40.00 | 440.00 | 0.00 | 0.00 | 205.24 |
| 2004 | GALLAGA, ANGEL | 00010998351 | 10/16/2004 | 10/22/2004 | 40.00 | 1264.61 | 40.00 | 440.00 | 0.00 | 0.00 | 824.61 |
| 2004 | RODRIGUEZ, RAMON | 00010435016 | 04/03/2004 | 04/09/2004 | 40.00 | 444.05 | 40.00 | 440.00 | 0.00 | 0.00 | 4.05 |
| 2004 | RODRIGUEZ, RAMON | 00010457514 | 04/10/2004 | 04/16/2004 | 40.00 | 554.61 | 40.00 | 440.00 | 0.00 | 0.00 | 114.61 |
| 2004 | RODRIGUEZ, RAMON | 00010981477 | 10/09/2004 | 10/15/2004 | 40.00 | 641.09 | 40.00 | 440.00 | 0.00 | 0.00 | 201.09 |
| 2004 | RODRIGUEZ, RAMON | 00010998353 | 10/16/2004 | 10/22/2004 | 40.00 | 1160.12 | 40.00 | 440.00 | 0.00 | 0.00 | 720.12 |
| 2004 | GONZALEZ, RICARDO | 00010436889 | 04/03/2004 | 04/09/2004 | 40.00 | 456.00 | 40.00 | 380.00 | 0.00 | 0.00 | 76.00 |
| 2004 | GONZALEZ, RICARDO | 00011056467 | 11/06/2004 | 11/12/2004 | 57.50 | 629.38 | 40.00 | 380.00 | 17.50 | 249.38 | 0.00 |
| 2004 | GONZALEZ, RICARDO | 00010457515 | 04/10/2004 | 04/16/2004 | 46.94 | 478.90 | 40.00 | 380.00 | 6.94 | 98.90 | 0.00 |
| 2004 | GONZALEZ, RICARDO | 00011071598 | 11/13/2004 | 11/19/2004 | 46.53 | 473.05 | 40.00 | 380.00 | 6.53 | 93.05 | 0.00 |
| 2004 | SAAVEDRA, FRANCISCO | 00010435018 | 04/03/2004 | 04/09/2004 | 40.00 | 524.65 | 40.00 | 420.00 | 0.00 | 0.00 | 104.65 |
| 2004 | SAAVEDRA, FRANCISCO | 00010457515 | 04/10/2004 | 04/16/2004 | 40.00 | 492.86 | 40.00 | 420.00 | 0.00 | 0.00 | 72.86 |
| 2004 | SAAVEDRA, FRANCISCO | 00010981854 | 10/09/2004 | 10/15/2004 | 40.00 | 471.77 | 40.00 | 420.00 | 0.00 | 0.00 | 51.77 |
| 2004 | SAAVEDRA, FRANCISCO | 00010435008 | 04/03/2004 | 04/09/2004 | 40.00 | 1008.12 | 40.00 | 420.00 | 0.00 | 0.00 | 588.12 |
| 2004 | GALLAGA, NATIVIDAD | 00010457508 | 04/10/2004 | 04/16/2004 | 40.00 | 453.77 | 40.00 | 410.00 | 0.00 | 0.00 | 43.77 |
| 2004 | GALLAGA, NATIVIDAD | 00010981476 | 10/09/2004 | 10/15/2004 | 40.00 | 547.02 | 40.00 | 410.00 | 0.00 | 0.00 | 137.02 |
| 2004 | GALLAGA, NATIVIDAD | 00010981479 | 10/16/2004 | 10/22/2004 | 40.00 | 606.79 | 40.00 | 410.00 | 0.00 | 0.00 | 196.79 |
| 2004 | GALLAGA, NATIVIDAD | 00010439157 | 04/03/2004 | 04/09/2004 | 40.00 | 1064.34 | 40.00 | 410.00 | 0.00 | 0.00 | 654.34 |
| 2004 | LEON, GABINO | 00010461757 | 10/30/2004 | 11/05/2004 | 61.27 | 790.96 | 61.27 | 673.97 | 0.00 | 0.00 | 116.99 |
| 2004 | LEON, GABINO | 00011038193 | 11/19/2004 | 11/26/2004 | 62.61 | 813.07 | 62.61 | 688.71 | 0.00 | 0.00 | 124.36 |
| 2004 | LEON, GABINO | 00002112049 | 11/26/2004 | 12/03/2004 | 0.00 | 286.71 | 0.00 | 0.00 | 0.00 | 0.00 | 286.71 |
| 2004 | LEON, GABINO | 00010439158 | 04/03/2004 | 04/09/2004 | 54.94 | 1288.29 | 54.94 | 604.34 | 0.00 | 0.00 | 683.95 |
| 2004 | LEON, JOSE | 00010435008 | 10/23/2004 | 10/29/2004 | 49.50 | 569.63 | 40.00 | 420.00 | 9.50 | 149.63 | 0.00 |
| 2004 | LEON, JOSE | 00010461758 | 10/30/2004 | 11/05/2004 | 61.61 | 760.36 | 40.00 | 420.00 | 21.61 | 340.36 | 0.00 |
| 2004 | LEON, JOSE | 00011021983 | 10/23/2004 | 10/29/2004 | 64.62 | 807.77 | 40.00 | 420.00 | 24.62 | 387.77 | 0.00 |
| 2004 | LEON, JOSE | 00011038194 | 10/30/2004 | 11/05/2004 | 54.86 | 1158.00 | 40.00 | 420.00 | 14.86 | 234.05 | 503.95 |
| 2004 | LEON, MARTIN | 00010439159 | 04/03/2004 | 04/09/2004 | 61.27 | 790.96 | 61.27 | 673.97 | 0.00 | 0.00 | 116.99 |
| 2004 | LEON, MARTIN | 00011021984 | 10/23/2004 | 10/29/2004 | 63.19 | 822.64 | 63.19 | 695.09 | 0.00 | 0.00 | 127.55 |
| 2004 | LEON, MARTIN | 00010981474 | 10/09/2004 | 10/15/2004 | 64.44 | 843.26 | 64.44 | 708.84 | 0.00 | 0.00 | 134.42 |
| 2004 | LEON, MARTIN | 00010998350 | 10/30/2004 | 11/05/2004 | 54.93 | 1286.10 | 54.93 | 604.23 | 0.00 | 0.00 | 681.87 |
| 2004 | CORDOVA, ARMANDO | 00010435004 | 04/03/2004 | 04/09/2004 | 40.00 | 450.00 | 40.00 | 410.00 | 0.00 | 0.00 | 40.00 |
| 2004 | CORDOVA, ARMANDO | 00010457510 | 04/10/2004 | 04/16/2004 | 40.00 | 545.67 | 40.00 | 410.00 | 0.00 | 0.00 | 135.67 |
| 2004 | CORDOVA, ARMANDO | 00010981475 | 10/09/2004 | 10/15/2004 | 40.00 | 550.01 | 40.00 | 410.00 | 0.00 | 0.00 | 140.01 |
| 2004 | CORDOVA, ARMANDO | 00010998350 | 10/16/2004 | 10/22/2004 | 40.00 | 1022.37 | 40.00 | 410.00 | 0.00 | 0.00 | 612.37 |

| # | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 461 | 2004 | RODRIGUEZ VAZQUEZ, JAIME | 00010435101 | 04/03/2004 | 04/09/2004 | 40.00 | 538.47 | 40.00 | 500.00 | 0.00 | 0.00 | 38.47 |
| 462 | 2004 | RODRIGUEZ VAZQUEZ, JAIME | 00010457602 | 04/10/2004 | 04/16/2004 | 40.00 | 565.94 | 40.00 | 500.00 | 0.00 | 0.00 | 65.94 |
| 463 | 2004 | RODRIGUEZ VAZQUEZ, JAIME | 00011055457 | 11/06/2004 | 11/12/2004 | 40.00 | 500.00 | 40.00 | 500.00 | 0.00 | 0.00 | 0.00 |
| 464 | 2004 | RODRIGUEZ VAZQUEZ, JAIME | 00011089428 | 11/20/2004 | 11/26/2004 | 40.00 | 500.00 | 40.00 | 500.00 | 0.00 | 0.00 | 0.00 |
| 465 | 2004 | VACA VALDES, JUAN | 00010400123 | 03/20/2004 | 03/26/2004 | 40.00 | 168.00 | 40.00 | 168.00 | 0.00 | 0.00 | 0.00 |
| 466 | 2004 | VACA VALDES, JUAN | 00010421778 | 03/27/2004 | 04/02/2004 | 40.00 | 719.65 | 40.00 | 480.00 | 0.00 | 0.00 | 239.65 |
| 467 | 2004 | VACA VALDES, JUAN | 00011057683 | 11/06/2004 | 11/12/2004 | 40.00 | 516.54 | 40.00 | 480.00 | 0.00 | 0.00 | 36.54 |
| 468 | 2004 | VACA VALDES, JUAN | 00011072704 | 11/13/2004 | 11/19/2004 | 40.00 | 951.33 | 40.00 | 480.00 | 0.00 | 0.00 | 471.33 |
| 469 | 2004 | HERNANDEZ, GEORGE | 00010400112 | 03/20/2004 | 03/26/2004 | 40.00 | 168.00 | 40.00 | 168.00 | 0.00 | 0.00 | 0.00 |
| 470 | 2004 | HERNANDEZ, GEORGE | 00010421774 | 03/27/2004 | 04/02/2004 | 40.00 | 641.29 | 40.00 | 480.00 | 0.00 | 0.00 | 161.29 |
| 471 | 2004 | HERNANDEZ, GEORGE | 00010868303 | 08/28/2004 | 09/03/2004 | 40.00 | 480.00 | 40.00 | 480.00 | 0.00 | 0.00 | 0.00 |
| 472 | 2004 | HERNANDEZ, GEORGE | 00010885713 | 09/04/2004 | 09/10/2004 | 0.00 | 22.37 | 0.00 | 0.00 | 0.00 | 0.00 | 22.37 |
| 473 | 2004 | GALVEZ, FERNANDO | 00002033875 | 04/24/2004 | 05/07/2004 | 48.25 | 542.74 | 40.00 | 500.00 | 8.25 | 42.74 | 0.00 |
| 474 | 2004 | GALVEZ, FERNANDO | 00010526961 | 05/01/2004 | 05/07/2004 | 52.00 | 557.70 | 40.00 | 500.01 | 12.00 | 57.69 | 0.00 |
| 475 | 2004 | GALVEZ, FERNANDO | 00000000471 | 11/06/2004 | 11/12/2004 | 39.25 | 500.00 | 39.25 | 500.00 | 0.00 | 0.00 | 0.00 |
| 476 | 2004 | GALVEZ, FERNANDO | 00000000459 | 11/13/2004 | 11/19/2004 | 35.75 | 500.00 | 35.75 | 500.00 | 0.00 | 0.00 | 0.00 |
| 477 | 2004 | RODRIGUEZ, JOSE | 00010400117 | 03/20/2004 | 03/26/2004 | 40.00 | 168.00 | 40.00 | 168.00 | 0.00 | 0.00 | 0.00 |
| 478 | 2004 | RODRIGUEZ, JOSE | 00010421778 | 03/27/2004 | 04/02/2004 | 40.00 | 530.84 | 40.00 | 480.00 | 0.00 | 0.00 | 50.84 |
| 479 | 2004 | RODRIGUEZ, JOSE | 00000003684 | 11/06/2004 | 11/12/2004 | 40.00 | 503.19 | 40.00 | 480.00 | 0.00 | 0.00 | 23.19 |
| 480 | 2004 | RODRIGUEZ, JOSE | 00000003516 | 11/13/2004 | 11/19/2004 | 40.00 | 1042.91 | 40.00 | 480.00 | 0.00 | 0.00 | 562.91 |
| 481 | 2004 | HERNANDEZ, ROBERTO | 00010400113 | 03/20/2004 | 03/26/2004 | 40.00 | 161.00 | 40.00 | 161.00 | 0.00 | 0.00 | 0.00 |
| 482 | 2004 | HERNANDEZ, ROBERTO | 00010421775 | 03/27/2004 | 04/02/2004 | 40.00 | 547.73 | 40.00 | 460.00 | 0.00 | 0.00 | 87.73 |
| 483 | 2004 | HERNANDEZ, ROBERTO | 00011057678 | 11/13/2004 | 11/19/2004 | 40.00 | 551.86 | 40.00 | 460.00 | 0.00 | 0.00 | 91.86 |
| 484 | 2004 | HERNANDEZ, ROBERTO | 00011072699 | 11/20/2004 | 11/26/2004 | 40.00 | 965.68 | 40.00 | 460.00 | 0.00 | 0.00 | 505.68 |
| 485 | 2004 | RODRIGUEZ, TOMAS | 00010690589 | 06/26/2004 | 07/02/2004 | 40.00 | 567.11 | 40.00 | 450.00 | 0.00 | 0.00 | 117.11 |
| 486 | 2004 | RODRIGUEZ, TOMAS | 00000708908 | 07/03/2004 | 07/09/2004 | 40.00 | 567.79 | 40.00 | 450.00 | 0.00 | 0.00 | 117.79 |
| 487 | 2004 | RODRIGUEZ, TOMAS | 00011057689 | 11/06/2004 | 11/12/2004 | 40.00 | 534.37 | 40.00 | 450.00 | 0.00 | 0.00 | 84.37 |
| 488 | 2004 | RODRIGUEZ, TOMAS | 00011072702 | 11/13/2004 | 11/19/2004 | 40.00 | 1013.64 | 40.00 | 450.00 | 0.00 | 0.00 | 563.64 |
| 489 | 2004 | MARQUEZ BRITO, RAFAEL | 00000003166 | 03/13/2004 | 03/19/2004 | 68.20 | 1023.00 | 40.00 | 400.00 | 28.20 | 423.00 | 200.00 |
| 490 | 2004 | MARQUEZ BRITO, RAFAEL | 00000003281 | 03/20/2004 | 03/26/2004 | 57.43 | 661.45 | 40.00 | 400.00 | 17.43 | 261.45 | 0.00 |
| 491 | 2004 | MARQUEZ BRITO, RAFAEL | 00000003169 | 11/13/2004 | 11/19/2004 | 62.17 | 732.55 | 40.00 | 400.00 | 22.17 | 332.55 | 0.00 |
| 492 | 2004 | MARQUEZ BRITO, RAFAEL | 00010383237 | 11/20/2004 | 11/26/2004 | 63.54 | 753.10 | 40.00 | 400.00 | 23.54 | 353.10 | 0.00 |
| 493 | 2004 | VILLAFUERTE, CARLOS | 00010399787 | 03/13/2004 | 03/19/2004 | 44.50 | 697.50 | 40.00 | 400.00 | 4.50 | 67.50 | 230.00 |
| 494 | 2004 | VILLAFUERTE, CARLOS | 00000003128 | 03/20/2004 | 03/26/2004 | 55.00 | 625.00 | 40.00 | 400.00 | 15.00 | 225.00 | 0.00 |
| 495 | 2004 | VILLAFUERTE, CARLOS | 00000003179 | 11/13/2004 | 11/19/2004 | 62.85 | 742.75 | 40.00 | 400.00 | 22.85 | 342.75 | 0.00 |
| 496 | 2004 | VILLAFUERTE, CARLOS | 00000003173 | 11/20/2004 | 11/26/2004 | 62.57 | 738.55 | 40.00 | 400.00 | 22.57 | 338.55 | 0.00 |
| 497 | 2004 | SEDANO, MOISES | 00000003286 | 03/13/2004 | 03/19/2004 | 67.02 | 1005.30 | 40.00 | 400.00 | 27.02 | 405.30 | 200.00 |
| 498 | 2004 | SEDANO, MOISES | 00000003126 | 03/20/2004 | 03/26/2004 | 57.40 | 661.00 | 40.00 | 400.00 | 17.40 | 261.00 | 0.00 |
| 499 | 2004 | SEDANO, MOISES | 00000003128 | 11/13/2004 | 11/19/2004 | 62.40 | 736.00 | 40.00 | 400.00 | 22.40 | 336.00 | 0.00 |
| 500 | 2004 | SEDANO, MOISES | 00000003177 | 11/20/2004 | 11/26/2004 | 62.40 | 736.00 | 40.00 | 400.00 | 22.40 | 336.00 | 0.00 |
| 501 | 2004 | HERRERA, RAUL | 00010383215 | 03/13/2004 | 03/19/2004 | 44.50 | 697.50 | 40.00 | 400.00 | 4.50 | 67.50 | 230.00 |
| 502 | 2004 | HERRERA, RAUL | 00010399744 | 03/20/2004 | 03/26/2004 | 55.00 | 625.00 | 40.00 | 400.00 | 15.00 | 225.00 | 0.00 |
| 503 | 2004 | HERRERA, RAUL | 00011057433 | 11/06/2004 | 11/12/2004 | 68.74 | 1061.10 | 40.00 | 400.00 | 28.74 | 431.10 | 230.00 |
| 504 | 2004 | HERRERA, RAUL | 00011072482 | 11/13/2004 | 11/19/2004 | 63.21 | 748.15 | 40.00 | 400.00 | 23.21 | 348.15 | 0.00 |
| 505 | 2004 | MOSQUEDA, JAVIER | 00010383225 | 03/13/2004 | 03/19/2004 | 44.50 | 1017.50 | 40.00 | 400.00 | 4.50 | 67.50 | 550.00 |
| 506 | 2004 | MOSQUEDA, JAVIER | 00010399755 | 03/20/2004 | 03/26/2004 | 55.00 | 625.00 | 40.00 | 400.00 | 15.00 | 225.00 | 0.00 |
| 507 | 2004 | MOSQUEDA, JAVIER | 00011057443 | 11/06/2004 | 11/12/2004 | 50.00 | 780.00 | 40.00 | 400.00 | 10.00 | 150.00 | 230.00 |
| 508 | 2004 | MOSQUEDA, JAVIER | 00011072492 | 11/13/2004 | 11/19/2004 | 48.00 | 520.00 | 40.00 | 400.00 | 8.00 | 120.00 | 0.00 |
| 509 | 2004 | GIRON, JAVIER | 00010383208 | 03/20/2004 | 03/19/2004 | 69.00 | 1310.00 | 40.00 | 400.00 | 29.00 | 435.00 | 475.00 |
| 510 | 2004 | GIRON, JAVIER | 00010399737 | 03/20/2004 | 03/26/2004 | 57.42 | 861.30 | 40.00 | 400.00 | 17.42 | 261.30 | 200.00 |
| 511 | 2004 | GIRON, JAVIER | 00000000344 | 10/30/2004 | 11/05/2004 | 61.05 | 715.75 | 40.00 | 400.00 | 21.05 | 315.75 | 0.00 |

| | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 512 | 2004 | GIRON, JAVIER | 00010003266 | 11/06/2004 | 11/12/2004 | 69.53 | 842.95 | 40.00 | 400.00 | 29.53 | 442.95 | 0.00 |
| 513 | 2004 | CASARIN, RODOLFO | 00010501276 | 04/24/2004 | 04/30/2004 | | 380.00 | 40.00 | 380.00 | 0.00 | 0.00 | 0.00 |
| 514 | 2004 | CASARIN, RODOLFO | 00010522160 | 05/01/2004 | 05/07/2004 | 50.25 | 526.06 | 40.00 | 380.00 | 10.25 | 146.06 | 0.00 |
| 515 | 2004 | CASARIN, RODOLFO | 00011056465 | 11/06/2004 | 11/12/2004 | 49.64 | 574.37 | 40.00 | 380.00 | 9.64 | 137.37 | 57.00 |
| 516 | 2004 | CASARIN, RODOLFO | 00011071596 | 11/13/2004 | 11/19/2004 | 38.71 | 367.75 | 38.71 | 367.75 | 0.00 | 0.00 | 33.00 |
| 517 | 2004 | RODRIGUEZ, OMAR | 00010383665 | 03/13/2004 | 03/19/2004 | 50.16 | 617.10 | 40.00 | 407.00 | 10.16 | 152.40 | 64.70 |
| 518 | 2004 | RODRIGUEZ, OMAR | 00010400181 | 03/20/2004 | 03/26/2004 | 35.82 | 358.20 | 35.82 | 358.20 | 0.00 | 0.00 | 0.00 |
| 519 | 2004 | RODRIGUEZ, OMAR | 00011038277 | 10/30/2004 | 11/05/2004 | 61.16 | 807.08 | 40.00 | 450.00 | 21.16 | 357.08 | 0.00 |
| 520 | 2004 | RODRIGUEZ, OMAR | 00011057731 | 11/06/2004 | 11/12/2004 | 54.94 | 1107.11 | 40.00 | 450.00 | 14.94 | 252.11 | 405.00 |
| 521 | 2004 | ALVAREZ, ALFONSO | 00010417930 | 03/27/2004 | 04/02/2004 | 40.00 | 422.23 | 40.00 | 400.00 | 0.00 | 0.00 | 22.23 |
| 522 | 2004 | ALVAREZ, ALFONSO | 00010435135 | 04/03/2004 | 04/09/2004 | 40.00 | 422.23 | 40.00 | 400.00 | 0.00 | 0.00 | 22.23 |
| 523 | 2004 | ALVAREZ, ALFONSO | 00010998468 | 10/16/2004 | 10/22/2004 | 59.17 | 687.55 | 40.00 | 400.00 | 19.17 | 287.55 | 0.00 |
| 524 | 2004 | ALVAREZ, ALFONSO | 00011019410 | 10/23/2004 | 10/29/2004 | 50.07 | 551.05 | 40.00 | 400.00 | 10.07 | 151.05 | 400.00 |
| 525 | 2004 | GARCIA, BENITO | 00010417941 | 03/27/2004 | 04/02/2004 | 40.00 | 422.23 | 40.00 | 400.00 | 0.00 | 0.00 | 22.23 |
| 526 | 2004 | GARCIA, BENITO | 00010435148 | 04/03/2004 | 04/09/2004 | 60.86 | 712.90 | 40.00 | 400.00 | 20.86 | 312.90 | 0.00 |
| 527 | 2004 | GARCIA, BENITO | 00010998476 | 10/16/2004 | 10/22/2004 | 49.12 | 936.80 | 40.00 | 400.00 | 9.12 | 136.80 | 400.00 |
| 528 | 2004 | GARCIA, BENITO | 00011019418 | 10/23/2004 | 10/29/2004 | 50.00 | 550.00 | 40.00 | 400.00 | 10.00 | 150.00 | 0.00 |
| 529 | 2004 | LOPEZ, ROGELIO | 00010421838 | 03/27/2004 | 04/02/2004 | 47.21 | 508.15 | 40.00 | 400.00 | 7.21 | 108.15 | 0.00 |
| 530 | 2004 | LOPEZ, ROGELIO | 00010439252 | 04/03/2004 | 04/09/2004 | 62.08 | 731.20 | 40.00 | 400.00 | 22.08 | 331.20 | 0.00 |
| 531 | 2004 | LOPEZ, ROGELIO | 00011038277 | 10/30/2004 | 11/05/2004 | 54.73 | 980.95 | 40.00 | 400.00 | 14.73 | 220.95 | 360.00 |
| 532 | 2004 | LOPEZ, ROGELIO | 00011057203 | 11/06/2004 | 11/12/2004 | 45.49 | 542.35 | 40.00 | 400.00 | 5.49 | 82.35 | 60.00 |
| 533 | 2004 | VALDEZ VALDIVIA, ARMANDO | 00010383670 | 03/13/2004 | 03/19/2004 | 35.78 | 357.80 | 35.78 | 357.80 | 0.00 | 0.00 | 0.00 |
| 534 | 2004 | VALDEZ VALDIVIA, ARMANDO | 00010400185 | 03/20/2004 | 03/26/2004 | 52.13 | 581.95 | 40.00 | 400.00 | 12.13 | 181.95 | 0.00 |
| 535 | 2004 | VALDEZ VALDIVIA, ARMANDO | 00000004148 | 07/31/2004 | 08/06/2004 | 16.09 | 160.90 | 16.09 | 160.90 | 0.00 | 0.00 | 0.00 |
| 536 | 2004 | VALDEZ VALDIVIA, ARMANDO | 00000004167 | 08/07/2004 | 08/13/2004 | 40.00 | 422.23 | 40.00 | 400.00 | 0.00 | 0.00 | 22.23 |
| 537 | 2004 | MARTINEZ, ANGEL | 00010417950 | 03/27/2004 | 04/02/2004 | 40.00 | 422.23 | 40.00 | 400.00 | 0.00 | 0.00 | 22.23 |
| 538 | 2004 | MARTINEZ, ANGEL | 00010435156 | 04/03/2004 | 04/09/2004 | 40.00 | 417.14 | 40.00 | 400.00 | 0.00 | 0.00 | 17.14 |
| 539 | 2004 | MARTINEZ, ANGEL | 00010514614 | 05/08/2004 | 05/14/2004 | 40.00 | 434.20 | 40.00 | 400.00 | 0.00 | 0.00 | 34.20 |
| 540 | 2004 | MARTINEZ, ANGEL | 00010560652 | 05/15/2004 | 05/21/2004 | 68.62 | 1029.30 | 40.00 | 400.00 | 28.62 | 429.30 | 200.00 |
| 541 | 2004 | GUERRA, JULIO | 10038211 | 03/13/2004 | 03/19/2004 | 52.14 | 582.10 | 40.00 | 400.00 | 12.14 | 182.10 | 0.00 |
| 542 | 2004 | GUERRA, JULIO | 10399740 | 03/20/2004 | 03/26/2004 | 63.02 | 745.30 | 40.00 | 400.00 | 23.02 | 345.30 | 0.00 |
| 543 | 2004 | GUERRA, JULIO | 3161 | 11/13/2004 | 11/19/2004 | 62.64 | 739.60 | 40.00 | 400.00 | 22.84 | 339.60 | 0.00 |
| 544 | 2004 | CONTRERAS-ROBLES, RAFAEL | 00010518226 | 05/07/2004 | 05/14/2004 | 40.00 | 548.24 | 40.00 | 420.00 | 0.00 | 0.00 | 128.24 |
| 545 | 2004 | CONTRERAS-ROBLES, RAFAEL | 00010501474 | 05/08/2004 | 05/14/2004 | 40.00 | 595.67 | 40.00 | 420.00 | 0.00 | 0.00 | 175.67 |
| 546 | 2004 | CONTRERAS-ROBLES, RAFAEL | 00000000043 | 10/09/2004 | 10/15/2004 | 40.00 | 645.00 | 40.00 | 420.00 | 0.00 | 0.00 | 225.00 |
| 547 | 2004 | CONTRERAS-ROBLES, RAFAEL | 00000000042 | 10/16/2004 | 10/22/2004 | 40.00 | 453.60 | 40.00 | 420.00 | 0.00 | 0.00 | 33.60 |
| 548 | 2004 | GALLAGA, JOSE | 00010417881 | 03/27/2004 | 04/02/2004 | 40.00 | 666.16 | 40.00 | 500.00 | 0.00 | 0.00 | 166.16 |
| 549 | 2004 | GALLAGA, JOSE | 00010435087 | 04/03/2004 | 04/09/2004 | 40.00 | 762.64 | 40.00 | 500.00 | 0.00 | 0.00 | 262.64 |
| 550 | 2004 | GALLAGA, JOSE | 00011089421 | 11/20/2004 | 11/26/2004 | 40.00 | 752.11 | 40.00 | 500.00 | 0.00 | 0.00 | 251.15 |
| 551 | 2004 | GALLAGA, JOSE | 00000000113 | 12/18/2004 | 12/30/2004 | 0.00 | 1.08 | | 0.00 | 0.00 | 0.00 | 1.08 |
| 552 | 2004 | VELAZQUEZ RANGEL, ANTONIO | 00010437706 | 04/03/2004 | 04/09/2004 | 40.00 | 623.74 | 40.00 | 542.80 | 0.00 | 0.00 | 80.94 |
| 553 | 2004 | VELAZQUEZ RANGEL, ANTONIO | 00010460249 | 04/10/2004 | 04/16/2004 | 40.00 | 633.27 | 40.00 | 542.80 | 0.00 | 0.00 | 90.47 |
| 554 | 2004 | VELAZQUEZ RANGEL, ANTONIO | 00010962374 | 10/02/2004 | 10/08/2004 | 40.00 | 812.62 | 40.00 | 542.80 | 0.00 | 0.00 | 269.82 |
| 555 | 2004 | VELAZQUEZ RANGEL, ANTONIO | 00010983438 | 10/09/2004 | 10/15/2004 | 40.00 | 725.51 | 40.00 | 542.80 | 0.00 | 0.00 | 182.71 |
| 556 | 2004 | VELAZQUEZ RANGEL, ANTONIO | 00010983207 | 03/13/2004 | 03/19/2004 | 44.50 | 697.50 | 40.00 | 400.00 | 4.50 | 67.50 | 230.00 |
| 557 | 2004 | DIAZ, NICANOR | 00010399736 | 03/20/2004 | 03/26/2004 | 55.00 | 625.00 | 40.00 | 400.00 | 15.00 | 225.00 | 0.00 |
| 558 | 2004 | DIAZ, NICANOR | 00011057428 | 11/06/2004 | 11/12/2004 | 50.00 | 550.00 | 40.00 | 400.00 | 10.00 | 150.00 | 0.00 |
| 559 | 2004 | DIAZ, NICANOR | 00011072476 | 11/13/2004 | 11/19/2004 | 48.00 | 995.00 | 40.00 | 400.00 | 8.00 | 120.00 | 475.00 |
| 560 | 2004 | DIAZ, NICANOR | 00010383239 | 03/13/2004 | 03/19/2004 | 68.79 | 1031.85 | 40.00 | 400.00 | 28.79 | 431.85 | 200.00 |
| 561 | 2004 | VIOLANTE CRUZ, RODOLFO | 00010399769 | 03/20/2004 | 03/26/2004 | 51.60 | 574.00 | 40.00 | 400.00 | 11.60 | 174.00 | 0.00 |
| 562 | 2004 | VIOLANTE CRUZ, RODOLFO | | | | | | | | | | |

| Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | VIOLANTE CRUZ, RODOLFO | 0000003129 | 11/13/2004 | 11/19/2004 | 61.81 | 727.15 | 40.00 | 400.00 | 21.81 | 327.15 | 0.00 |
| 2004 | VIOLANTE CRUZ, RODOLFO | 0000003180 | 11/20/2004 | 11/26/2004 | 62.02 | 730.30 | 40.00 | 400.00 | 22.02 | 330.30 | 0.00 |
| 2004 | DOMINGUEZ, MIGUEL | 0001087551 | 07/31/2004 | 08/06/2004 | 40.00 | 454.55 | 40.00 | 400.00 | 0.00 | 0.00 | 54.55 |
| 2004 | DOMINGUEZ, MIGUEL | 0001089291 | 08/07/2004 | 08/13/2004 | 40.00 | 452.76 | 40.00 | 400.00 | 0.00 | 0.00 | 52.76 |
| 2004 | DOMINGUEZ, MIGUEL | 0001108841 | 10/30/2004 | 11/05/2004 | 40.00 | 557.03 | 40.00 | 400.00 | 0.00 | 0.00 | 157.03 |
| 2004 | DOMINGUEZ, MIGUEL | 0001105452 | 11/06/2004 | 11/12/2004 | 40.00 | 908.45 | 40.00 | 400.00 | 0.00 | 0.00 | 508.45 |
| 2004 | DURAN, FERNANDO | 0002033876 | 04/24/2004 | 05/07/2004 | 49.25 | 457.93 | 40.00 | 340.00 | 9.25 | 117.93 | 0.00 |
| 2004 | DURAN, FERNANDO | 0002033880 | 04/24/2004 | 05/07/2004 | 49.25 | 457.93 | 40.00 | 340.00 | 9.25 | 117.93 | 0.00 |
| 2004 | DURAN, FERNANDO | 0000000468 | 11/06/2004 | 11/12/2004 | 42.75 | 375.09 | 40.00 | 340.02 | 2.75 | 35.07 | 0.00 |
| 2004 | DURAN, FERNANDO | 0000000456 | 11/13/2004 | 11/19/2004 | 37.50 | 318.76 | 37.50 | 318.76 | 0.00 | 0.00 | 0.00 |
| 2004 | LEON, FRANCISCO | 0001039156 | 04/03/2004 | 04/09/2004 | 61.61 | 879.42 | 61.61 | 746.28 | 0.00 | 0.00 | 133.14 |
| 2004 | LEON, FRANCISCO | 0001061756 | 04/10/2004 | 04/16/2004 | 62.19 | 1402.58 | 62.19 | 658.92 | 0.00 | 0.00 | 743.66 |
| 2004 | LEON, FRANCISCO | 0001038192 | 10/30/2004 | 11/05/2004 | 54.91 | 862.92 | 54.91 | 657.22 | 0.00 | 5.70 | 200.00 |
| 2004 | LEON, FRANCISCO | 0002112048 | 11/19/2004 | 11/26/2004 | 0.00 | 387.98 | 0.00 | 0.00 | 0.00 | 0.00 | 387.98 |
| 2005 | GUERRA, JULIO C | 339271 | 3/12/2005 | 3/18/2005 | 56.45 | 844.34 | 56.45 | 699.56 | 0.00 | 0.00 | 144.78 |
| 2005 | GUERRA, JULIO C | 367273 | 3/19/2005 | 3/25/2005 | 68.25 | 877.71 | 68.25 | 721.81 | 0.00 | 0.00 | 155.90 |
| 2005 | GUERRA, JULIO C | 1158913 | 1/5/2005 | 1/10/2005 | 70.42 | 1887.49 | 70.42 | 732.16 | 0.00 | 161.08 | 994.25 |
| 2005 | GUERRA, JULIO C | 1183097 | 1/12/2005 | 1/18/2005 | 42.00 | 430.00 | 42.00 | 420.00 | 0.00 | 10.00 | 0.00 |
| 2005 | LOPEZ MARTINEZ, FORTUNATO | 339279 | 3/12/2005 | 3/18/2005 | 42.00 | 870.00 | 42.00 | 580.00 | 0.00 | 90.00 | 200.00 |
| 2005 | LOPEZ MARTINEZ, FORTUNATO | 367280 | 3/19/2005 | 3/25/2005 | 58.00 | 670.00 | 58.00 | 580.00 | 0.00 | 90.00 | 0.00 |
| 2005 | LOPEZ MARTINEZ, FORTUNATO | 1158921 | 1/5/2005 | 1/10/2005 | 58.00 | 967.10 | 58.00 | 411.40 | 0.00 | 5.70 | 550.00 |
| 2005 | LOPEZ MARTINEZ, FORTUNATO | 1183105 | 1/12/2005 | 1/18/2005 | 41.14 | 161.50 | 41.14 | 161.50 | 0.00 | 0.00 | 0.00 |
| 2005 | OJEDA-ORRANT, JESUS E | 339885 | 3/12/2005 | 3/18/2005 | 17.00 | 845.17 | 17.00 | 380.00 | 0.00 | 111.93 | 353.24 |
| 2005 | OJEDA-ORRANT, JESUS E | 367899 | 3/19/2005 | 3/25/2005 | 57.58 | 542.85 | 57.58 | 440.00 | 0.00 | 32.28 | 70.57 |
| 2005 | OJEDA-ORRANT, JESUS E | 1159176 | 1/5/2005 | 1/10/2005 | 45.79 | 550.58 | 45.79 | 440.00 | 0.00 | 14.58 | 96.00 |
| 2005 | OJEDA-ORRANT, JESUS E | 1183319 | 1/12/2005 | 1/18/2005 | 42.30 | 510.80 | 42.30 | 510.80 | 0.00 | 0.00 | 0.00 |
| 2005 | ROCHA MONJARAZ, ROGELIO | 549146 | 4/30/2005 | 5/16/2005 | 40.00 | 1181.23 | 40.00 | 804.51 | 0.00 | 146.86 | 229.86 |
| 2005 | ROCHA MONJARAZ, ROGELIO | 594582 | 5/21/2005 | 5/27/2005 | 63.00 | 627.35 | 63.00 | 571.84 | 0.00 | 30.52 | 24.99 |
| 2005 | ROCHA MONJARAZ, ROGELIO | 50422919 | 12/3/2005 | 12/9/2005 | 44.78 | 233.44 | 44.78 | 233.44 | 0.00 | 0.00 | 0.00 |
| 2005 | ROCHA MONJARAZ, ROGELIO | 50443943 | 9/17/2005 | 9/23/2005 | 18.28 | 759.67 | 18.28 | 550.00 | 0.00 | 55.59 | 154.08 |
| 2005 | ZAVALA, AUGUSTIN | 1003068 | 9/24/2005 | 9/30/2005 | 47.50 | 922.13 | 47.50 | 550.00 | 0.00 | 67.48 | 304.65 |
| 2005 | ZAVALA, AUGUSTIN | 1030984 | 12/3/2005 | 12/9/2005 | 47.50 | 716.59 | 47.50 | 550.00 | 0.00 | 99.78 | 66.81 |
| 2005 | ZAVALA, AUGUSTIN | 1241736 | 12/10/2005 | 12/16/2005 | 9.80 | 134.75 | 9.80 | 134.75 | 0.00 | 0.00 | 0.00 |
| 2005 | ZAVALA, AUGUSTIN | 1259909 | 5/14/2005 | 5/20/2005 | 59.13 | 569.63 | 59.13 | 519.75 | 0.00 | 49.88 | 0.00 |
| 2005 | NARANJO, EDGAR GIBRAN G | 485457 | 5/21/2005 | 5/27/2005 | 59.79 | 731.70 | 59.79 | 627.80 | 0.00 | 103.90 | 0.00 |
| 2005 | NARANJO, EDGAR GIBRAN G | 511493 | 12/3/2005 | 12/9/2005 | 33.26 | 374.18 | 33.26 | 374.18 | 0.00 | 0.00 | 0.00 |
| 2005 | NARANJO, EDGAR GIBRAN G | 50422916 | 12/22/2005 | 12/29/2005 | 10.09 | 113.51 | 10.09 | 113.51 | 0.00 | 0.00 | 0.00 |
| 2005 | NARANJO, EDGAR GIBRAN G | 50443941 | 6/25/2005 | 7/1/2005 | 49.50 | 532.76 | 40.00 | 400.00 | 9.50 | 132.76 | 0.00 |
| 2005 | SERRANO, ROSENDO M | 707721 | 7/2/2005 | 7/8/2005 | 49.50 | 502.05 | 40.00 | 400.00 | 9.50 | 48.64 | 53.41 |
| 2005 | SERRANO, ROSENDO M | 728575 | 11/26/2005 | 11/23/2005 | 54.41 | 485.00 | 40.00 | 400.00 | 14.41 | 58.71 | 26.29 |
| 2005 | SERRANO, ROSENDO M | 1206183 | 11/19/2005 | 11/25/2005 | 57.19 | 809.37 | 40.00 | 400.00 | 17.19 | 105.74 | 303.63 |
| 2005 | SERRANO, ROSENDO M | 1195121 | 7/1/2005 | 7/1/2005 | 55.89 | 431.58 | 40.00 | 400.00 | 15.89 | 31.58 | 0.00 |
| 2005 | RODRIGUEZ, HUGO L | 707718 | 6/25/2005 | 7/1/2005 | 55.89 | 576.70 | 40.00 | 400.00 | 15.89 | 71.77 | 104.93 |
| 2005 | RODRIGUEZ, HUGO L | 728572 | 7/2/2005 | 7/8/2005 | 59.34 | 651.04 | 40.00 | 400.00 | 19.34 | 91.22 | 159.82 |
| 2005 | RODRIGUEZ, HUGO L | 1183306 | 11/12/2005 | 11/18/2005 | 45.00 | 555.40 | 40.00 | 400.00 | 5.00 | 87.95 | 67.45 |
| 2005 | RODRIGUEZ, HUGO L | 1187474 | 11/19/2005 | 11/25/2005 | 44.50 | 439.16 | 40.00 | 400.00 | 4.50 | 21.14 | 18.02 |
| 2005 | MONCADA, ALBERTO T | 728568 | 7/2/2005 | 7/8/2005 | 51.91 | 505.02 | 40.00 | 400.00 | 11.91 | 51.98 | 53.04 |
| 2005 | MONCADA, ALBERTO T | 1031199 | 9/24/2005 | 9/30/2005 | 65.11 | 1011.65 | 40.00 | 400.00 | 25.11 | 163.54 | 448.11 |
| 2005 | MONCADA, ALBERTO T | 1049302 | 10/1/2005 | 10/7/2005 | 42.30 | 410.87 | 40.00 | 400.00 | 2.30 | 10.87 | 0.00 |
| 2005 | MONCADA, ALBERTO T | 750697 | 7/9/2005 | 7/15/2005 | 46.50 | 605.46 | 46.50 | 565.91 | 0.00 | 39.55 | 0.00 |
| 2005 | OLVERA, MARCIANO | 750697 | 7/9/2005 | 7/15/2005 | 46.50 | 605.46 | 46.50 | 565.91 | 0.00 | 39.55 | 0.00 |

| | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Including Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 614 | 2005 | OLVERA, MARCIANO | 773782 | 7/16/2005 | 7/22/2005 | 60.73 | 1230.32 | 60.73 | 739.08 | 0.00 | 126.14 | 365.10 |
| 615 | 2005 | OLVERA, MARCIANO | 1144280 | 10/29/2005 | 11/4/2005 | 58.77 | 829.45 | 58.77 | 715.23 | 0.00 | 114.22 | 0.00 |
| 616 | 2005 | OLVERA, MARCIANO | 1159405 | 11/5/2005 | 11/10/2005 | 58.19 | 1305.66 | 58.19 | 708.17 | 0.00 | 110.69 | 486.80 |
| 617 | 2005 | GARCIA, MARIO G | 564028 | 5/14/2005 | 5/20/2005 | 60.84 | 829.47 | 60.84 | 708.18 | 0.00 | 121.29 | 0.00 |
| 618 | 2005 | GARCIA, MARIO G | 594537 | 5/21/2005 | 5/27/2005 | 63.06 | 868.23 | 63.06 | 734.02 | 0.00 | 134.21 | 0.00 |
| 619 | 2005 | GARCIA, MARIO G | 1183474 | 11/12/2005 | 11/18/2005 | 55.65 | 738.85 | 55.65 | 647.77 | 0.00 | 91.08 | 0.00 |
| 620 | 2005 | GARCIA, MARIO G | 1195268 | 11/19/2005 | 11/25/2005 | 54.18 | 713.19 | 54.18 | 630.66 | 0.00 | 82.53 | 0.00 |
| 621 | 2005 | HERNANDEZ, CECILIO H | 636934 | 6/4/2005 | 6/10/2005 | 49.87 | 564.49 | 49.87 | 513.66 | 0.00 | 50.83 | 0.00 |
| 622 | 2005 | HERNANDEZ, CECILIO H | 652737 | 6/11/2005 | 6/17/2005 | 64.47 | 870.40 | 64.47 | 664.04 | 0.00 | 126.02 | 80.34 |
| 623 | 2005 | HERNANDEZ, CECILIO H | 1183476 | 11/12/2005 | 11/18/2005 | 53.65 | 624.43 | 53.65 | 552.60 | 0.00 | 70.30 | 1.53 |
| 624 | 2005 | HERNANDEZ, CECILIO H | 1195270 | 11/19/2005 | 11/25/2005 | 55.22 | 832.55 | 55.22 | 568.77 | 0.00 | 78.38 | 185.40 |
| 625 | 2005 | FERNANDEZ, JULIO | 707941 | 6/25/2005 | 7/1/2005 | 31.50 | 346.50 | 31.50 | 346.50 | 0.00 | 0.00 | 0.00 |
| 626 | 2005 | FERNANDEZ, JULIO | 728798 | 7/2/2005 | 7/8/2005 | 56.45 | 816.80 | 57.20 | 686.40 | 0.00 | 103.20 | 27.20 |
| 627 | 2005 | FERNANDEZ, JULIO | 50405870 | 11/19/2005 | 11/25/2005 | 15.96 | 191.52 | 15.96 | 191.52 | 0.00 | 0.00 | 0.00 |
| 628 | 2005 | FERNANDEZ, JULIO | 50422909 | 11/26/2005 | 12/2/2005 | 47.50 | 592.45 | 47.50 | 549.10 | 0.00 | 43.35 | 0.00 |
| 629 | 2005 | CHAPARRO, ALEJANDRO | 485383 | 5/14/2005 | 5/20/2005 | 52.05 | 673.19 | 52.05 | 500.00 | 0.00 | 69.84 | 103.35 |
| 630 | 2005 | CHAPARRO, ALEJANDRO | 511420 | 5/21/2005 | 5/27/2005 | 45.62 | 620.64 | 45.62 | 500.00 | 0.00 | 36.01 | 84.63 |
| 631 | 2005 | CHAPARRO, ALEJANDRO | 50405813 | 11/19/2005 | 11/25/2005 | 36.13 | 500.00 | 36.13 | 500.00 | 0.00 | 0.00 | 0.00 |
| 632 | 2005 | CHAPARRO, ALEJANDRO | 50422858 | 11/26/2005 | 12/2/2005 | 47.50 | 592.45 | 47.50 | 549.10 | 0.00 | 43.35 | 0.00 |
| 633 | 2005 | JASSO, SERGIO M | 485387 | 5/14/2005 | 5/20/2005 | 54.04 | 745.83 | 54.04 | 500.00 | 0.00 | 64.96 | 180.87 |
| 634 | 2005 | JASSO, SERGIO M | 511424 | 5/21/2005 | 5/27/2005 | 54.37 | 927.96 | 54.37 | 500.00 | 0.00 | 108.32 | 319.64 |
| 635 | 2005 | JASSO, SERGIO M | 50382214 | 11/5/2005 | 11/10/2005 | 48.70 | 544.66 | 48.70 | 500.00 | 0.00 | 44.66 | 0.00 |
| 636 | 2005 | JASSO, SERGIO M | 50393054 | 11/12/2005 | 11/18/2005 | 55.00 | 528.19 | 55.00 | 464.80 | 0.00 | 63.39 | 0.00 |
| 637 | 2005 | SANCHEZ, ALEJANDRO A | 905174 | 8/20/2005 | 8/26/2005 | 45.81 | 551.65 | 45.81 | 464.80 | 0.00 | 29.47 | 57.38 |
| 638 | 2005 | SANCHEZ, ALEJANDRO A | 50171146 | 11/19/2005 | 11/25/2005 | 35.99 | 573.49 | 35.99 | 464.80 | 0.00 | 0.00 | 108.69 |
| 639 | 2005 | SANCHEZ, ALEJANDRO A | 50407559 | 11/26/2005 | 12/2/2005 | 23.11 | 270.16 | 23.11 | 270.16 | 0.00 | 0.00 | 0.00 |
| 640 | 2005 | SANCHEZ, ALEJANDRO A | 50422607 | 4/30/2005 | 4/29/2005 | 90.50 | 1187.30 | 80.00 | 992.00 | 10.50 | 195.30 | 0.00 |
| 641 | 2005 | MONTES, JOSE L | 460650 | 4/23/2005 | 4/21/2005 | 54.50 | 765.70 | 54.50 | 675.80 | 0.00 | 89.90 | 0.00 |
| 642 | 2005 | MONTES, JOSE L | 488202 | 11/19/2005 | 11/25/2005 | 57.92 | 829.31 | 57.92 | 718.21 | 0.00 | 111.10 | 0.00 |
| 643 | 2005 | MONTES, JOSE L | 50405831 | 11/26/2005 | 12/2/2005 | 35.87 | 444.79 | 35.87 | 444.79 | 0.00 | 0.00 | 0.00 |
| 644 | 2005 | MONTES, JOSE L | 50422876 | 5/14/2005 | 5/20/2005 | 49.50 | 672.70 | 49.50 | 613.80 | 0.00 | 58.90 | 0.00 |
| 645 | 2005 | ROSALES, JUAN | 564073 | 5/21/2005 | 5/27/2005 | 63.40 | 931.24 | 63.40 | 786.16 | 0.00 | 145.08 | 0.00 |
| 646 | 2005 | ROSALES, JUAN | 594584 | 11/19/2005 | 11/25/2005 | 56.70 | 806.62 | 56.70 | 703.08 | 0.00 | 103.54 | 0.00 |
| 647 | 2005 | ROSALES, JUAN | 50405882 | 11/26/2005 | 12/2/2005 | 26.97 | 334.43 | 26.97 | 334.43 | 0.00 | 0.00 | 0.00 |
| 648 | 2005 | ROSALES, JUAN | 50422921 | 5/14/2005 | 5/24/2005 | 54.59 | 767.38 | 54.59 | 676.92 | 0.00 | 90.46 | 0.00 |
| 649 | 2005 | QUINTERO, MIGUEL V | 579048 | 5/21/2005 | 5/27/2005 | 58.74 | 844.57 | 58.74 | 728.38 | 0.00 | 116.19 | 0.00 |
| 650 | 2005 | QUINTERO, MIGUEL V | 511494 | 11/19/2005 | 11/25/2005 | 50.44 | 690.19 | 50.44 | 625.46 | 0.00 | 64.73 | 0.00 |
| 651 | 2005 | QUINTERO, MIGUEL V | 50405879 | 11/26/2005 | 12/2/2005 | 27.95 | 346.58 | 27.95 | 346.58 | 0.00 | 0.00 | 0.00 |
| 652 | 2005 | QUINTERO, MIGUEL V | 50422918 | 5/14/2005 | 5/20/2005 | 60.93 | 671.33 | 60.93 | 464.80 | 0.00 | 79.83 | 126.70 |
| 653 | 2005 | GAMINO, JOSE M | 564026 | 5/21/2005 | 5/27/2005 | 58.99 | 838.60 | 58.99 | 464.80 | 0.00 | 116.27 | 257.53 |
| 654 | 2005 | GAMINO, JOSE M | 594535 | 11/5/2005 | 11/10/2005 | 55.84 | 811.03 | 55.84 | 464.80 | 0.00 | 100.75 | 245.48 |
| 655 | 2005 | GAMINO, JOSE M | 1159373 | 11/12/2005 | 11/18/2005 | 55.05 | 775.74 | 55.05 | 464.80 | 0.00 | 93.29 | 217.65 |
| 656 | 2005 | GAMINO, JOSE M | 1183472 | 7/2/2005 | 7/8/2005 | 60.50 | 625.64 | 60.50 | 360.00 | 0.00 | 90.64 | 175.00 |
| 657 | 2005 | VARGAS, JUAN M | 707731 | 9/17/2005 | 9/23/2005 | 50.01 | 533.54 | 50.01 | 360.00 | 0.00 | 48.54 | 125.00 |
| 658 | 2005 | VARGAS, JUAN M | 728583 | 9/24/2005 | 9/30/2005 | 63.85 | 675.39 | 63.85 | 360.00 | 0.00 | 115.39 | 200.00 |
| 659 | 2005 | VARGAS, JUAN M | 1003329 | 5/14/2005 | 5/20/2005 | 61.96 | 634.92 | 61.96 | 360.00 | 0.00 | 99.92 | 175.00 |
| 660 | 2005 | VARGAS, JUAN M | 1031212 | 11/12/2005 | 11/18/2005 | 56.89 | 556.08 | 56.89 | 360.00 | 0.00 | 71.08 | 125.00 |
| 661 | 2005 | GALLAGA-ACOSTA, JUAN A | 564025 | 11/19/2005 | 11/25/2005 | 56.89 | 809.01 | 56.89 | 478.80 | 0.00 | 130.21 | 200.00 |
| 662 | 2005 | GALLAGA-ACOSTA, JUAN A | 594534 | 5/21/2005 | 5/27/2005 | 49.11 | 773.61 | 49.11 | 478.80 | 0.00 | 46.83 | 247.98 |
| 663 | 2005 | GALLAGA-ACOSTA, JUAN A | 1183471 | 11/12/2005 | 11/18/2005 | 68.04 | 782.39 | 68.04 | 478.80 | 0.00 | 47.61 | 255.98 |
| 664 | 2005 | GALLAGA-ACOSTA, JUAN A | 1195266 | 11/19/2005 | 11/25/2005 | 46.39 | 590.51 | 46.39 | 478.80 | 0.00 | 32.98 | 78.73 |

| # | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | 2005 | HERNANDEZ-RIVAS, ARTURO | 564029 | 5/14/2005 | 5/20/2005 | 61.84 | 822.19 | 61.84 | 698.79 | 0.00 | 123.40 | 0.00 |
| 666 | 2005 | HERNANDEZ-RIVAS, ARTURO | 594538 | 5/21/2005 | 5/27/2005 | 61.99 | 824.73 | 61.99 | 700.49 | 0.00 | 124.24 | 0.00 |
| 667 | 2005 | HERNANDEZ-RIVAS, ARTURO | 1183475 | 11/12/2005 | 11/18/2005 | 57.78 | 753.37 | 57.78 | 652.91 | 0.00 | 100.46 | 0.00 |
| 668 | 2005 | HERNANDEZ-RIVAS, ARTURO | 1195269 | 11/19/2005 | 11/25/2005 | 55.48 | 917.78 | 55.48 | 626.92 | 0.00 | 87.46 | 203.40 |
| 669 | 2005 | JUAREZ, SALVADOR | 594558 | 5/21/2005 | 5/27/2005 | 48.50 | 612.26 | 48.50 | 500.00 | 0.00 | 43.81 | 68.45 |
| 670 | 2005 | JUAREZ, SALVADOR | 606608 | 5/28/2005 | 6/3/2005 | 43.00 | 517.45 | 43.00 | 500.00 | 0.00 | 17.45 | 0.00 |
| 671 | 2005 | JUAREZ, SALVADOR | 1124599 | 10/22/2005 | 10/28/2005 | 55.40 | 710.70 | 55.40 | 500.00 | 0.00 | 69.49 | 141.21 |
| 672 | 2005 | JUAREZ, SALVADOR | 1144259 | 10/29/2005 | 11/4/2005 | 44.21 | 523.81 | 44.21 | 500.00 | 0.00 | 23.81 | 0.00 |
| 673 | 2005 | RANGEL, MARIO R | 435921 | 4/9/2005 | 4/15/2005 | 42.71 | 515.86 | 42.71 | 500.00 | 0.00 | 15.86 | 0.00 |
| 674 | 2005 | RANGEL, MARIO R | 455236 | 4/16/2005 | 4/22/2005 | 36.76 | 500.00 | 36.76 | 500.00 | 0.00 | 0.00 | 0.00 |
| 675 | 2005 | RANGEL, MARIO R | 1143973 | 10/29/2005 | 11/4/2005 | 45.42 | 599.89 | 45.42 | 500.00 | 0.00 | 33.77 | 66.12 |
| 676 | 2005 | RANGEL, MARIO R | 1159121 | 11/5/2005 | 11/10/2005 | 48.00 | 520.11 | 48.00 | 500.00 | 0.00 | 20.11 | 0.00 |
| 677 | 2005 | RAMIREZ, LEOBARDO Z | 485389 | 5/14/2005 | 5/20/2005 | 55.39 | 641.67 | 55.39 | 500.00 | 0.00 | 41.67 | 100.00 |
| 678 | 2005 | RAMIREZ, LEOBARDO Z | 511426 | 5/21/2005 | 5/27/2005 | 31.84 | 768.00 | 31.84 | 500.00 | 0.00 | 51.39 | 216.61 |
| 679 | 2005 | RAMIREZ, LEOBARDO Z | 50422859 | 11/26/2005 | 12/2/2005 | 23.03 | 500.00 | 23.03 | 500.00 | 0.00 | 0.00 | 0.00 |
| 680 | 2005 | RAMIREZ, LEOBARDO Z | 50443884 | 12/3/2005 | 12/9/2005 | 42.50 | 500.00 | 42.50 | 500.00 | 0.00 | 0.00 | 0.00 |
| 681 | 2005 | BARROSO, JOSE G | 707695 | 6/25/2005 | 7/1/2005 | 50.50 | 411.76 | 50.50 | 400.00 | 0.00 | 11.76 | 0.00 |
| 682 | 2005 | BARROSO, JOSE G | 728550 | 7/2/2005 | 7/8/2005 | 40.00 | 441.58 | 40.00 | 400.00 | 0.00 | 41.58 | 0.00 |
| 683 | 2005 | BARROSO, JOSE G | 1206182 | 11/26/2005 | 12/2/2005 | 56.23 | 485.00 | 56.23 | 400.00 | 0.00 | 0.00 | 85.00 |
| 684 | 2005 | BARROSO, JOSE G | 1195108 | 11/19/2005 | 11/25/2005 | 49.00 | 685.01 | 49.00 | 400.00 | 0.00 | 86.39 | 198.62 |
| 685 | 2005 | ROSALES, ISIDRO R | 707720 | 6/25/2005 | 7/1/2005 | 54.46 | 482.68 | 54.46 | 400.00 | 0.00 | 40.60 | 42.08 |
| 686 | 2005 | ROSALES, ISIDRO R | 728674 | 7/2/2005 | 7/8/2005 | 52.50 | 508.48 | 52.50 | 400.00 | 0.00 | 59.59 | 48.89 |
| 687 | 2005 | ROSALES, ISIDRO R | 1127981 | 10/29/2005 | 11/4/2005 | 58.71 | 604.29 | 58.71 | 604.29 | 0.00 | 0.00 | 0.00 |
| 688 | 2005 | ROSALES, ISIDRO R | 1124322 | 10/22/2005 | 10/28/2005 | 51.75 | 967.47 | 51.75 | 400.00 | 0.00 | 132.97 | 434.50 |
| 689 | 2005 | ROSALES, HILARIO M | 707719 | 7/2/2005 | 7/8/2005 | 52.88 | 445.63 | 52.88 | 400.00 | 0.00 | 45.63 | 0.00 |
| 690 | 2005 | ROSALES, HILARIO M | 728573 | 7/2/2005 | 7/8/2005 | 52.50 | 494.49 | 52.50 | 400.00 | 0.00 | 53.68 | 40.81 |
| 691 | 2005 | ROSALES, HILARIO M | 1123960 | 10/29/2005 | 11/4/2005 | 61.30 | 604.29 | 61.30 | 602.33 | 0.00 | 0.00 | 1.96 |
| 692 | 2005 | ROSALES, HILARIO M | 1124321 | 10/22/2005 | 10/28/2005 | 52.75 | 912.97 | 52.75 | 400.00 | 0.00 | 135.14 | 377.83 |
| 693 | 2005 | CHAPARRO SR, ALEJANDRO | 485382 | 3/12/2005 | 3/18/2005 | 22.50 | 252.45 | 22.50 | 252.45 | 0.00 | 0.00 | 0.00 |
| 694 | 2005 | CHAPARRO SR, ALEJANDRO | 511419 | 5/14/2005 | 5/20/2005 | 48.50 | 591.86 | 48.50 | 544.17 | 0.00 | 47.69 | 0.00 |
| 695 | 2005 | CHAPARRO SR, ALEJANDRO | 50405812 | 5/21/2005 | 5/27/2005 | 44.05 | 522.99 | 44.05 | 500.00 | 0.00 | 22.99 | 0.00 |
| 696 | 2005 | CHAPARRO SR, ALEJANDRO | 50422857 | 11/26/2005 | 12/2/2005 | 31.47 | 575.03 | 31.47 | 532.95 | 0.00 | 42.08 | 0.00 |
| 697 | 2005 | JASSO, JUAN R | 511423 | 5/14/2005 | 5/20/2005 | 47.50 | 622.50 | 47.50 | 500.00 | 0.00 | 60.43 | 62.07 |
| 698 | 2005 | JASSO, JUAN R | 50362213 | 11/5/2005 | 11/10/2005 | 52.75 | 553.76 | 52.75 | 500.00 | 0.00 | 53.76 | 0.00 |
| 699 | 2005 | JASSO, JUAN R | 50393053 | 11/12/2005 | 11/18/2005 | 50.96 | 546.21 | 50.96 | 500.00 | 0.00 | 46.21 | 0.00 |
| 700 | 2005 | JASSO, JUAN R | 339864 | 3/12/2005 | 3/18/2005 | 49.07 | 500.00 | 49.07 | 500.00 | 0.00 | 0.00 | 0.00 |
| 701 | 2005 | MOSQUEDA-RODRIGUEZ, FRANCISCO J | 367898 | 3/19/2005 | 3/25/2005 | 17.00 | 161.50 | 17.00 | 161.50 | 0.00 | 0.00 | 0.00 |
| 702 | 2005 | MOSQUEDA-RODRIGUEZ, FRANCISCO J | 1159175 | 11/5/2005 | 11/10/2005 | 57.68 | 810.27 | 57.68 | 380.00 | 0.00 | 107.68 | 322.59 |
| 703 | 2005 | MOSQUEDA-RODRIGUEZ, FRANCISCO J | 1183318 | 11/12/2005 | 11/18/2005 | 46.04 | 618.05 | 46.04 | 580.00 | 0.00 | 38.05 | 0.00 |
| 704 | 2005 | MOSQUEDA-RODRIGUEZ, FRANCISCO J | 368028 | 3/19/2005 | 3/25/2005 | 42.57 | 649.02 | 42.57 | 440.00 | 0.00 | 19.02 | 190.00 |
| 705 | 2005 | LEON, FAVIO A | 373084 | 10/31/2005 | 11/4/2005 | 54.00 | 624.35 | 54.00 | 490.00 | 0.00 | 71.64 | 62.71 |
| 706 | 2005 | LEON, FAVIO A | 1096222 | 10/15/2005 | 10/21/2005 | 7.00 | 85.75 | 7.00 | 85.75 | 0.00 | 0.00 | 0.00 |
| 707 | 2005 | LEON, FAVIO A | 1124552 | 10/22/2005 | 10/28/2005 | 56.03 | 821.50 | 56.03 | 490.00 | 0.00 | 102.81 | 228.69 |
| 708 | 2005 | LEON, FAVIO A | 367704 | 3/19/2005 | 3/25/2005 | 49.03 | 633.68 | 49.03 | 490.00 | 0.00 | 53.43 | 90.25 |
| 709 | 2005 | GALLAGA, ANGEL N | 382848 | 3/26/2005 | 4/1/2005 | 32.42 | 506.96 | 32.42 | 450.00 | 0.00 | 56.96 | 0.00 |
| 710 | 2005 | GALLAGA, ANGEL N | 1124215 | 10/22/2005 | 10/28/2005 | 53.56 | 602.77 | 53.56 | 450.00 | 0.00 | 59.54 | 93.23 |
| 711 | 2005 | GALLAGA, ANGEL N | 1143915 | 10/29/2005 | 11/4/2005 | 51.23 | 468.15 | 51.23 | 450.00 | 0.00 | 18.15 | 0.00 |
| 712 | 2005 | GALLAGA, ANGEL N | 382853 | 3/26/2005 | 4/1/2005 | 43.51 | 494.99 | 43.51 | 450.00 | 0.00 | 44.99 | 0.00 |
| 713 | 2005 | RODRIGUEZ, RAMON M | 408344 | 4/2/2005 | 4/8/2005 | 52.68 | 693.94 | 52.68 | 450.00 | 0.00 | 62.09 | 181.85 |
| 714 | 2005 | RODRIGUEZ, RAMON M | 408344 | 4/2/2005 | 4/8/2005 | 54.00 | 504.16 | 54.00 | 450.00 | 0.00 | 54.16 | 0.00 |
| 715 | 2005 | RODRIGUEZ, RAMON M | 1095873 | 10/15/2005 | 10/21/2005 | 54.00 | 657.26 | 54.00 | 450.00 | 0.00 | 75.42 | 131.84 |

| | A Year | B Name | C Check Number | D Pay Period End Date | E Check Date | F Total Hours | G Gross Pay | H Hours (Not Including OT, Commission or Bonus) | I Amount (Not Including OT, Commission or Bonus) | J OT Hours | K OT Amount | L Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 716 | 2005 | RODRIGUEZ, RAMON M | 1124218 | 10/22/2005 | 10/28/2005 | 52.44 | 789.29 | 52.44 | 450.00 | 0.00 | 55.07 | 284.22 |
| 717 | 2005 | ORTEGA, RICARDO A | 368033 | 3/19/2005 | 3/25/2005 | 50.50 | 571.44 | 50.50 | 517.63 | 0.00 | 53.81 | 0.00 |
| 718 | 2005 | ORTEGA, RICARDO A | 394311 | 12/31/2005 | 3/30/2005 | 35.00 | 358.75 | 35.00 | 358.75 | 0.00 | 74.67 | 23.95 |
| 719 | 2005 | ORTEGA, RICARDO A | 1096227 | 10/15/2005 | 10/21/2005 | 60.99 | 508.62 | 60.99 | 410.00 | 0.00 | 67.14 | 328.00 |
| 720 | 2005 | ORTEGA, RICARDO A | 1124558 | 10/22/2005 | 10/28/2005 | 59.48 | 805.14 | 59.48 | 410.00 | 0.00 | 0.00 | 0.00 |
| 721 | 2005 | GONZALEZ, RICARDO | 339859 | 3/12/2005 | 3/18/2005 | 17.00 | 161.50 | 17.00 | 161.50 | 0.00 | 82.94 | 0.00 |
| 722 | 2005 | GONZALEZ, RICARDO | 367893 | 3/19/2005 | 3/25/2005 | 57.46 | 628.81 | 57.46 | 545.67 | 0.00 | 43.65 | 0.00 |
| 723 | 2005 | GONZALEZ, RICARDO | 1159170 | 11/5/2005 | 11/10/2005 | 49.19 | 510.96 | 49.19 | 467.31 | 0.00 | 15.58 | 0.00 |
| 724 | 2005 | GONZALEZ, RICARDO | 1183314 | 11/12/2005 | 11/18/2005 | 43.28 | 426.74 | 43.28 | 411.16 | 0.00 | 0.00 | 0.00 |
| 725 | 2005 | SAAVEDRA, FRANCISCO | 382854 | 3/26/2005 | 4/1/2005 | 22.84 | 430.00 | 22.84 | 430.00 | 0.00 | 47.79 | 0.00 |
| 726 | 2005 | SAAVEDRA, FRANCISCO | 408345 | 4/2/2005 | 4/8/2005 | 51.43 | 477.79 | 51.43 | 430.00 | 0.00 | 47.22 | 4.50 |
| 727 | 2005 | SAAVEDRA, FRANCISCO | 50330984 | 10/22/2005 | 10/28/2005 | 51.11 | 481.72 | 51.11 | 430.00 | 0.00 | 10.19 | 0.00 |
| 728 | 2005 | SAAVEDRA, FRANCISCO | 50349154 | 10/29/2005 | 11/14/2005 | 41.99 | 440.19 | 41.99 | 430.00 | 0.00 | 0.00 | 0.00 |
| 729 | 2005 | RAMOS, ALFONSO | 728778 | 7/2/2005 | 7/8/2005 | 22.92 | 267.26 | 22.92 | 267.26 | 0.00 | 16.77 | 0.00 |
| 730 | 2005 | RAMOS, ALFONSO | 750668 | 7/9/2005 | 7/15/2005 | 51.11 | 574.53 | 51.11 | 557.76 | 0.00 | 63.17 | 215.45 |
| 731 | 2005 | RAMOS, ALFONSO | 1183478 | 11/12/2005 | 11/18/2005 | 50.49 | 743.42 | 50.49 | 464.80 | 0.00 | 31.58 | 0.00 |
| 732 | 2005 | RAMOS, ALFONSO | 1195273 | 11/19/2005 | 11/25/2005 | 46.29 | 498.38 | 46.29 | 464.80 | 0.00 | 0.00 | 0.00 |
| 733 | 2005 | GALLAGA, NATIVIDAD C | 367705 | 3/19/2005 | 3/25/2005 | 8.67 | 96.25 | 8.67 | 96.25 | 0.00 | 73.59 | 207.81 |
| 734 | 2005 | GALLAGA, NATIVIDAD C | 435876 | 4/9/2005 | 4/15/2005 | 26.69 | 420.00 | 26.69 | 420.00 | 0.00 | 28.61 | 0.00 |
| 735 | 2005 | GALLAGA, NATIVIDAD C | 1095871 | 10/15/2005 | 10/21/2005 | 52.25 | 701.40 | 52.25 | 420.00 | 0.00 | 81.11 | 61.88 |
| 736 | 2005 | GALLAGA, NATIVIDAD C | 1124216 | 10/22/2005 | 10/28/2005 | 46.31 | 448.61 | 46.31 | 420.00 | 0.00 | 89.81 | 128.00 |
| 737 | 2005 | LEON, GABINO V | 368030 | 3/19/2005 | 3/25/2005 | 57.09 | 622.99 | 57.09 | 480.00 | 0.00 | 95.43 | 324.52 |
| 738 | 2005 | LEON, GABINO V | 383186 | 3/26/2005 | 4/1/2005 | 56.77 | 697.81 | 56.77 | 480.00 | 0.00 | 166.64 | 745.62 |
| 739 | 2005 | LEON, GABINO V | 1096224 | 10/15/2005 | 10/21/2005 | 52.44 | 899.95 | 52.44 | 480.00 | 0.00 | 80.17 | 0.00 |
| 740 | 2005 | LEON, GABINO V | 1124554 | 10/22/2005 | 10/28/2005 | 54.94 | 1392.28 | 54.94 | 602.34 | 0.00 | 80.50 | 0.00 |
| 741 | 2005 | LEON, JOSE M | 383031 | 3/19/2005 | 3/25/2005 | 54.51 | 682.51 | 54.51 | 603.00 | 0.00 | 82.71 | 0.00 |
| 742 | 2005 | LEON, JOSE M | 383187 | 3/26/2005 | 4/1/2005 | 54.57 | 683.50 | 54.57 | 607.42 | 0.00 | 56.47 | 0.00 |
| 743 | 2005 | LEON, JOSE M | 1096225 | 10/15/2005 | 10/21/2005 | 54.97 | 690.13 | 54.97 | 554.93 | 0.00 | 86.11 | 95.36 |
| 744 | 2005 | LEON, JOSE M | 368032 | 3/19/2005 | 3/25/2005 | 50.22 | 611.40 | 50.22 | 480.00 | 0.00 | 89.94 | 130.48 |
| 745 | 2005 | LEON, MARTIN V | 383188 | 3/26/2005 | 4/1/2005 | 56.71 | 700.42 | 56.71 | 480.00 | 0.00 | 84.92 | 236.79 |
| 746 | 2005 | LEON, MARTIN V | 1096226 | 10/15/2005 | 10/21/2005 | 52.42 | 801.71 | 52.42 | 480.00 | 0.00 | 160.88 | 703.26 |
| 747 | 2005 | LEON, MARTIN V | 1124556 | 10/22/2005 | 10/28/2005 | 54.94 | 1344.14 | 54.94 | 480.00 | 0.00 | 30.53 | 183.75 |
| 748 | 2005 | LEON, MARTIN V | | | | | | | | | | |
| 749 | 2005 | CORDOVA, ARMANDO R | 382846 | 3/26/2005 | 4/1/2005 | 44.50 | 634.28 | 44.50 | 420.00 | 0.00 | 52.81 | 0.00 |
| 750 | 2005 | CORDOVA, ARMANDO R | 408336 | 4/2/2005 | 4/8/2005 | 53.44 | 472.81 | 53.44 | 420.00 | 0.00 | 72.42 | 134.85 |
| 751 | 2005 | CORDOVA, ARMANDO R | 50330978 | 10/22/2005 | 10/28/2005 | 54.13 | 627.27 | 54.13 | 420.00 | 0.00 | 83.27 | 0.00 |
| 752 | 2005 | CORDOVA, ARMANDO R | 50349148 | 10/29/2005 | 11/14/2005 | 26.98 | 252.00 | 26.98 | 252.00 | 0.00 | 100.76 | 352.00 |
| 753 | 2005 | VARGAS FLORES, CARMEN | 857259 | 7/23/2005 | 8/9/2005 | 0.00 | 1319.56 | 0.00 | 1319.56 | 0.00 | 82.61 | 0.00 |
| 754 | 2005 | VARGAS FLORES, CARMEN | 860192 | 8/6/2005 | 8/12/2005 | 55.02 | 687.83 | 55.02 | 605.22 | 0.00 | 52.81 | 0.00 |
| 755 | 2005 | VARGAS FLORES, CARMEN | 1096231 | 10/15/2005 | 10/21/2005 | 55.14 | 689.81 | 55.14 | 606.54 | 0.00 | 72.42 | 0.00 |
| 756 | 2005 | VARGAS FLORES, CARMEN | 1124562 | 10/22/2005 | 10/28/2005 | 58.32 | 1094.28 | 58.32 | 641.52 | 0.00 | 14.60 | 0.00 |
| 757 | 2005 | RODRIGUEZ VAZQUEZ, JAIME | 435924 | 4/9/2005 | 4/15/2005 | 42.48 | 514.60 | 42.48 | 500.00 | 0.00 | 37.14 | 4.95 |
| 758 | 2005 | RODRIGUEZ VAZQUEZ, JAIME | 455239 | 4/16/2005 | 4/22/2005 | 46.98 | 537.14 | 46.98 | 500.00 | 0.00 | 29.64 | 0.00 |
| 759 | 2005 | RODRIGUEZ VAZQUEZ, JAIME | 1124281 | 10/22/2005 | 10/28/2005 | 45.32 | 534.59 | 45.32 | 500.00 | 0.00 | 59.27 | 0.00 |
| 760 | 2005 | RODRIGUEZ VAZQUEZ, JAIME | 1143974 | 10/29/2005 | 11/4/2005 | 52.43 | 559.27 | 52.43 | 500.00 | 0.00 | 0.00 | 0.00 |
| 761 | 2005 | RODRIGUEZ, JULIO | 606136 | 5/28/2005 | 6/3/2005 | 33.10 | 500.00 | 33.10 | 500.00 | 0.00 | 0.00 | 8.80 |
| 762 | 2005 | RODRIGUEZ, JULIO | 636585 | 6/4/2005 | 6/10/2005 | 31.47 | 508.80 | 31.47 | 500.00 | 0.00 | 35.97 | 57.95 |
| 763 | 2005 | RODRIGUEZ, JULIO | 1143975 | 10/29/2005 | 11/4/2005 | 45.92 | 593.92 | 45.92 | 500.00 | 0.00 | 29.41 | 50.00 |
| 764 | 2005 | RODRIGUEZ, JULIO | 1159123 | 11/5/2005 | 11/10/2005 | 44.79 | 579.41 | 44.79 | 500.00 | 0.00 | 44.79 | 50.00 |
| 765 | 2005 | VACA VALDES, JUAN B | 339930 | 3/12/2005 | 3/18/2005 | 38.50 | 423.50 | 38.50 | 423.50 | 0.00 | 29.41 | 0.00 |
| 766 | 2005 | VACA VALDES, JUAN B | 367962 | 3/19/2005 | 3/25/2005 | 40.99 | 456.34 | 40.99 | 450.89 | 0.00 | 5.45 | 0.00 |

| | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 767 | 2005 | VACA VALDES, JUAN B | 50392591 | 11/12/2005 | 11/18/2005 | 50.44 | 545.12 | 50.44 | 440.00 | 0.00 | 51.12 | 54.00 |
| 768 | 2005 | VACA VALDES, JUAN B | 50405374 | 11/19/2005 | 11/25/2005 | 32.81 | 360.25 | 32.81 | 360.25 | 0.00 | 0.00 | 0.00 |
| 769 | 2005 | GALVEZ, FERNANDO A | 326899 | 3/19/2005 | 3/25/2005 | 51.00 | 509.60 | 51.00 | 460.00 | 0.00 | 49.60 | 0.00 |
| 770 | 2005 | GALVEZ, FERNANDO A | 394310 | 12/31/2005 | 12/30/2005 | 40.00 | 460.00 | 40.00 | 460.00 | 0.00 | 0.00 | 0.00 |
| 771 | 2005 | GALVEZ, FERNANDO A | 50331576 | 10/22/2005 | 10/28/2005 | 45.57 | 1068.15 | 45.57 | 460.00 | 0.00 | 35.03 | 573.12 |
| 772 | 2005 | GALVEZ, FERNANDO A | 50349738 | 10/22/2005 | 11/14/2005 | 0.00 | 26.50 | 0.00 | 0.00 | 0.00 | 26.50 | 0.00 |
| 773 | 2005 | RODRIGUEZ, JOSE L | 808183 | 7/23/2005 | 7/29/2005 | 44.00 | 594.69 | 44.00 | 500.00 | 0.00 | 25.86 | 68.83 |
| 774 | 2005 | RODRIGUEZ, JOSE L | 832123 | 7/30/2005 | 8/5/2005 | 54.81 | 708.88 | 54.81 | 500.00 | 0.00 | 84.38 | 124.50 |
| 775 | 2005 | RODRIGUEZ, JOSE L | 50392958 | 11/12/2005 | 11/18/2005 | 46.26 | 699.23 | 46.26 | 500.00 | 0.00 | 44.31 | 154.92 |
| 776 | 2005 | RODRIGUEZ, JOSE L | 50405723 | 11/19/2005 | 11/25/2005 | 43.25 | 1140.30 | 43.25 | 500.00 | 0.00 | 20.65 | 619.65 |
| 777 | 2005 | RODRIGUEZ, TOMAS G | 808184 | 7/23/2005 | 7/29/2005 | 44.00 | 558.30 | 44.00 | 465.20 | 0.00 | 24.27 | 68.83 |
| 778 | 2005 | RODRIGUEZ, TOMAS G | 832124 | 7/30/2005 | 8/5/2005 | 54.33 | 667.47 | 54.33 | 465.20 | 0.00 | 77.77 | 124.50 |
| 779 | 2005 | RODRIGUEZ, TOMAS G | 1183465 | 11/12/2005 | 11/18/2005 | 46.49 | 572.67 | 46.49 | 465.20 | 0.00 | 32.47 | 75.00 |
| 780 | 2005 | RODRIGUEZ, TOMAS G | 1195260 | 11/19/2005 | 11/25/2005 | 43.06 | 1057.38 | 43.06 | 465.20 | 0.00 | 18.14 | 574.04 |
| 781 | 2005 | CHAVEZ, JUAN E | 368020 | 3/19/2005 | 3/25/2005 | 56.75 | 518.70 | 56.75 | 452.00 | 0.00 | 66.70 | 0.00 |
| 782 | 2005 | CHAVEZ, JUAN E | 383172 | 3/26/2005 | 4/1/2005 | 56.01 | 516.60 | 56.01 | 452.00 | 0.00 | 64.60 | 0.00 |
| 783 | 2005 | CHAVEZ, JUAN E | 1049575 | 10/1/2005 | 10/7/2005 | 57.79 | 850.05 | 57.79 | 452.00 | 0.00 | 113.38 | 284.67 |
| 784 | 2005 | CHAVEZ, JUAN E | 1082384 | 10/8/2005 | 10/14/2005 | 39.18 | 699.06 | 39.18 | 574.10 | 0.00 | 0.00 | 124.96 |
| 785 | 2005 | MARQUEZ BRITO, RAFAEL | 308980 | 3/12/2005 | 3/18/2005 | 56.01 | 807.91 | 56.01 | 675.27 | 0.00 | 132.64 | 0.00 |
| 786 | 2005 | MARQUEZ BRITO, RAFAEL | 325835 | 3/19/2005 | 3/25/2005 | 65.88 | 841.45 | 65.88 | 664.30 | 0.00 | 127.15 | 50.00 |
| 787 | 2005 | MARQUEZ BRITO, RAFAEL | 50392150 | 11/12/2005 | 11/18/2005 | 64.81 | 826.39 | 64.81 | 654.26 | 0.00 | 122.13 | 50.00 |
| 788 | 2005 | MARQUEZ BRITO, RAFAEL | 50404957 | 11/19/2005 | 11/25/2005 | 56.18 | 858.77 | 56.18 | 575.85 | 0.00 | 82.92 | 200.00 |
| 789 | 2005 | VILLAFUERTE, CARLOS J | 339291 | 3/12/2005 | 3/25/2005 | 67.51 | 832.97 | 67.51 | 691.98 | 0.00 | 140.99 | 0.00 |
| 790 | 2005 | VILLAFUERTE, CARLOS J | 325838 | 3/19/2005 | 3/25/2005 | 71.61 | 896.00 | 71.61 | 734.00 | 0.00 | 162.00 | 0.00 |
| 791 | 2005 | VILLAFUERTE, CARLOS J | 50392156 | 11/19/2005 | 11/25/2005 | 69.00 | 855.88 | 69.00 | 707.25 | 0.00 | 148.63 | 0.00 |
| 792 | 2005 | VILLAFUERTE, CARLOS J | 50406963 | 3/12/2005 | 3/18/2005 | 54.92 | 839.40 | 54.92 | 562.93 | 0.00 | 76.47 | 200.00 |
| 793 | 2005 | SEDANO, MOISES | 308982 | 3/12/2005 | 3/18/2005 | 65.99 | 809.60 | 65.99 | 676.40 | 0.00 | 133.20 | 0.00 |
| 794 | 2005 | SEDANO, MOISES | 325837 | 3/19/2005 | 3/25/2005 | 64.15 | 831.31 | 64.15 | 657.54 | 0.00 | 123.77 | 50.00 |
| 795 | 2005 | SEDANO, MOISES | 50392152 | 11/19/2005 | 11/25/2005 | 63.33 | 818.70 | 63.33 | 649.13 | 0.00 | 119.57 | 50.00 |
| 796 | 2005 | SEDANO, MOISES | 50404959 | 11/19/2005 | 11/25/2005 | 57.18 | 874.15 | 57.18 | 586.10 | 0.00 | 88.05 | 200.00 |
| 797 | 2005 | TORRES HERRERA, RAUL | 339274 | 3/19/2005 | 3/25/2005 | 67.55 | 833.58 | 67.55 | 692.39 | 0.00 | 141.19 | 0.00 |
| 798 | 2005 | TORRES HERRERA, RAUL | 367276 | 3/19/2005 | 3/25/2005 | 64.44 | 785.77 | 64.44 | 660.51 | 0.00 | 125.26 | 0.00 |
| 799 | 2005 | TORRES HERRERA, RAUL | 50348915 | 10/29/2005 | 11/4/2005 | 10.80 | 110.70 | 10.80 | 110.70 | 0.00 | 0.00 | 0.00 |
| 800 | 2005 | TORRES HERRERA, RAUL | 50361249 | 11/5/2005 | 11/10/2005 | 42.00 | 440.75 | 42.00 | 430.50 | 0.00 | 10.25 | 0.00 |
| 801 | 2005 | MOSQUEDA, JAVIER M | 339282 | 3/12/2005 | 3/18/2005 | 58.00 | 886.75 | 58.00 | 594.50 | 0.00 | 92.25 | 200.00 |
| 802 | 2005 | MOSQUEDA, JAVIER M | 367282 | 3/19/2005 | 3/25/2005 | 67.88 | 838.66 | 67.88 | 695.77 | 0.00 | 142.89 | 0.00 |
| 803 | 2005 | MOSQUEDA, JAVIER M | 1143742 | 10/29/2005 | 11/4/2005 | 11.90 | 121.98 | 11.90 | 121.98 | 0.00 | 0.00 | 0.00 |
| 804 | 2005 | MOSQUEDA, JAVIER M | 1158922 | 11/5/2005 | 11/10/2005 | 17.00 | 161.50 | 17.00 | 161.50 | 0.00 | 0.00 | 0.00 |
| 805 | 2005 | CASARIN, RUDOLFO A | 339857 | 3/12/2005 | 3/18/2005 | 47.53 | 487.31 | 47.53 | 451.54 | 0.00 | 35.77 | 0.00 |
| 806 | 2005 | CASARIN, RUDOLFO A | 367889 | 3/19/2005 | 3/25/2005 | 49.12 | 509.96 | 49.12 | 466.64 | 0.00 | 43.32 | 0.00 |
| 807 | 2005 | CASARIN, RUDOLFO A | 1159168 | 11/5/2005 | 11/10/2005 | 38.37 | 364.52 | 38.37 | 364.52 | 0.00 | 0.00 | 0.00 |
| 808 | 2005 | CASARIN, RUDOLFO A | 1183313 | 11/12/2005 | 11/18/2005 | 47.50 | 731.33 | 47.50 | 567.15 | 0.00 | 44.78 | 119.40 |
| 809 | 2005 | RODRIGUEZ, OMAR | 750700 | 7/9/2005 | 7/15/2005 | 50.31 | 662.25 | 50.31 | 600.70 | 0.00 | 61.55 | 0.00 |
| 810 | 2005 | RODRIGUEZ, OMAR | 773784 | 7/16/2005 | 7/22/2005 | 49.20 | 642.37 | 49.20 | 587.45 | 0.00 | 54.92 | 0.00 |
| 811 | 2005 | RODRIGUEZ, OMAR | 50405881 | 11/19/2005 | 11/25/2005 | 11.38 | 135.88 | 11.38 | 135.88 | 0.00 | 0.00 | 0.00 |
| 812 | 2005 | RODRIGUEZ, OMAR | 50422920 | 11/26/2005 | 12/2/2005 | 47.50 | 605.00 | 47.50 | 550.00 | 0.00 | 55.00 | 0.00 |
| 813 | 2005 | GONZALEZ, EULALIO R | 1003043 | 9/17/2005 | 9/23/2005 | 50.00 | 759.53 | 50.00 | 550.00 | 0.00 | 43.42 | 166.11 |
| 814 | 2005 | GONZALEZ, EULALIO R | 1030943 | 9/24/2005 | 9/30/2005 | 59.61 | 640.47 | 59.61 | 550.00 | 0.00 | 90.47 | 0.00 |
| 815 | 2005 | GONZALEZ, EULALIO R | 1241723 | 12/3/2005 | 12/9/2005 | 20.45 | 281.19 | 20.45 | 281.19 | 0.00 | 0.00 | 0.00 |
| 816 | 2005 | GONZALEZ, EULALIO R | 0 | 12/10/2005 | 12/27/2005 | 45.00 | 478.35 | 45.00 | 478.35 | 0.00 | 0.00 | 0.00 |
| 817 | 2005 | ALVAREZ, ALFONSO P | 455246 | 4/16/2005 | 4/22/2005 | 45.00 | 760.05 | 45.00 | 478.35 | 0.00 | 26.58 | 255.12 |

| # | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 818 | 2005 | ALVAREZ, ALFONSO P | 487798 | 4/23/2005 | 4/29/2005 | 52.01 | 616.70 | 52.01 | 552.87 | 0.00 | 63.83 | 0.00 |
| 819 | 2005 | ALVAREZ, ALFONSO P | 1143977 | 10/29/2005 | 11/4/2005 | 44.21 | 492.33 | 44.21 | 469.95 | 0.00 | 22.38 | 0.00 |
| 820 | 2005 | ALVAREZ, ALFONSO P | 1159125 | 11/5/2005 | 11/10/2005 | 46.17 | 863.74 | 46.17 | 490.79 | 0.00 | 32.79 | 340.16 |
| 821 | 2005 | GARCIA, BENITO G | 367757 | 3/19/2005 | 3/25/2005 | 40.00 | 425.20 | 40.00 | 425.20 | 0.00 | 0.00 | 0.00 |
| 822 | 2005 | GARCIA, BENITO G | 382903 | 3/26/2005 | 4/1/2005 | 51.10 | 602.19 | 51.10 | 543.19 | 0.00 | 59.00 | 0.00 |
| 823 | 2005 | GARCIA, BENITO G | 1143983 | 10/29/2005 | 11/4/2005 | 55.05 | 982.05 | 55.05 | 585.18 | 0.00 | 79.99 | 316.88 |
| 824 | 2005 | GARCIA, BENITO G | 1159131 | 11/5/2005 | 11/10/2005 | 49.32 | 913.97 | 49.32 | 524.27 | 0.00 | 49.54 | 340.16 |
| 825 | 2005 | MOSQUEDA, JUAN A | 728777 | 7/2/2005 | 7/8/2005 | 22.92 | 267.26 | 22.92 | 267.26 | 0.00 | 0.00 | 0.00 |
| 826 | 2005 | MOSQUEDA, JUAN A | 750667 | 7/9/2005 | 7/15/2005 | 46.70 | 498.15 | 46.70 | 464.80 | 0.00 | 33.35 | 0.00 |
| 827 | 2005 | MOSQUEDA, JUAN A | 1183477 | 11/12/2005 | 11/18/2005 | 55.00 | 625.00 | 55.00 | 550.00 | 0.00 | 75.00 | 0.00 |
| 828 | 2005 | MOSQUEDA, JUAN A | 1195272 | 11/19/2005 | 11/25/2005 | 54.42 | 616.30 | 54.42 | 544.20 | 0.00 | 72.10 | 0.00 |
| 829 | 2005 | LOPEZ, ROGELIO C | 750695 | 7/9/2005 | 7/15/2005 | 47.50 | 662.73 | 47.50 | 513.95 | 0.00 | 40.58 | 108.20 |
| 830 | 2005 | LOPEZ, ROGELIO C | 773781 | 7/16/2005 | 7/22/2005 | 49.31 | 583.90 | 49.31 | 533.53 | 0.00 | 50.37 | 0.00 |
| 831 | 2005 | LOPEZ, ROGELIO C | 1195294 | 11/19/2005 | 11/25/2005 | 47.52 | 554.85 | 47.52 | 514.17 | 0.00 | 40.68 | 0.00 |
| 832 | 2005 | LOPEZ, ROGELIO C | 1213504 | 11/26/2005 | 12/2/2005 | 29.01 | 313.89 | 29.01 | 313.89 | 0.00 | 0.00 | 0.00 |
| 833 | 2005 | MARTINEZ-NAJERA, J REFUGIO | 516081 | 4/30/2005 | 5/6/2005 | 43.85 | 457.75 | 43.85 | 438.50 | 0.00 | 19.25 | 0.00 |
| 834 | 2005 | MARTINEZ-NAJERA, J REFUGIO | 532858 | 5/7/2005 | 5/13/2005 | 44.70 | 470.50 | 44.70 | 447.00 | 0.00 | 23.50 | 0.00 |
| 835 | 2005 | MARTINEZ-NAJERA, J REFUGIO | 1093751 | 10/15/2005 | 10/21/2005 | 41.97 | 429.55 | 41.97 | 419.70 | 0.00 | 9.85 | 0.00 |
| 836 | 2005 | MARTINEZ-NAJERA, J REFUGIO | 1121676 | 10/22/2005 | 10/28/2005 | 44.42 | 863.30 | 44.42 | 441.20 | 0.00 | 22.10 | 400.00 |
| 837 | 2005 | ZAVALA-ELIZARRARA, RODRIGO | 516106 | 4/30/2005 | 5/6/2005 | 43.65 | 457.75 | 43.65 | 438.50 | 0.00 | 19.25 | 0.00 |
| 838 | 2005 | ZAVALA-ELIZARRARA, RODRIGO | 532683 | 5/7/2005 | 5/13/2005 | 44.83 | 472.45 | 44.83 | 448.30 | 0.00 | 24.15 | 0.00 |
| 839 | 2005 | ZAVALA-ELIZARRARA, RODRIGO | 1093765 | 10/15/2005 | 10/21/2005 | 39.99 | 399.90 | 39.99 | 399.90 | 0.00 | 0.00 | 0.00 |
| 840 | 2005 | ZAVALA-ELIZARRARA, RODRIGO | 1121692 | 10/22/2005 | 10/28/2005 | 44.77 | 871.55 | 44.77 | 447.70 | 0.00 | 23.85 | 400.00 |
| 841 | 2005 | GUERRA RICO, LEONARDO | 308976 | 3/12/2005 | 3/18/2005 | 56.18 | 742.70 | 56.18 | 561.80 | 0.00 | 80.90 | 100.00 |
| 842 | 2005 | GUERRA RICO, LEONARDO | 325831 | 8/20/2005 | 8/26/2005 | 68.31 | 826.75 | 68.31 | 685.20 | 0.00 | 141.55 | 0.00 |
| 843 | 2005 | GUERRA RICO, LEONARDO | 50153240 | 8/27/2005 | 9/2/2005 | 68.52 | 835.80 | 68.52 | 693.20 | 0.00 | 142.60 | 0.00 |
| 844 | 2005 | GUERRA RICO, LEONARDO | 50170179 | 4/16/2005 | 4/22/2005 | 69.32 | 839.80 | 69.32 | 693.20 | 0.00 | 146.60 | 0.00 |
| 845 | 2005 | CONTRERAS-ROBLES, RAFAEL | 458187 | 4/23/2005 | 4/29/2005 | 47.63 | 583.92 | 47.63 | 430.00 | 0.00 | 34.44 | 119.48 |
| 846 | 2005 | CONTRERAS-ROBLES, RAFAEL | 431779 | 10/22/2005 | 10/28/2005 | 55.66 | 535.55 | 55.66 | 430.00 | 0.00 | 65.34 | 40.21 |
| 847 | 2005 | CONTRERAS-ROBLES, RAFAEL | 50330977 | 10/29/2005 | 11/4/2005 | 40.82 | 514.51 | 40.82 | 430.00 | 0.00 | 4.72 | 79.79 |
| 848 | 2005 | CONTRERAS-ROBLES, RAFAEL | 50344947 | 3/12/2005 | 3/18/2005 | 47.47 | 466.96 | 47.47 | 430.00 | 0.00 | 36.96 | 0.00 |
| 849 | 2005 | CARDIEL RIVERA, JOSE LUIS | 339904 | 3/12/2005 | 3/18/2005 | 38.50 | 423.50 | 38.50 | 423.50 | 0.00 | 0.00 | 0.00 |
| 850 | 2005 | CARDIEL RIVERA, JOSE LUIS | 367935 | 3/19/2005 | 3/25/2005 | 39.96 | 733.50 | 39.96 | 440.00 | 0.00 | 41.74 | 251.76 |
| 851 | 2005 | CARDIEL RIVERA, JOSE LUIS | 1183321 | 11/12/2005 | 11/18/2005 | 45.49 | 543.17 | 45.49 | 440.00 | 0.00 | 0.00 | 103.17 |
| 852 | 2005 | CARDIEL RIVERA, JOSE LUIS | 1195131 | 11/19/2005 | 11/25/2005 | 38.66 | 418.00 | 38.66 | 418.00 | 0.00 | 0.00 | 0.00 |
| 853 | 2005 | GUITIERREZ-VALADEZ, JORGE M | 339909 | 3/12/2005 | 3/18/2005 | 38.00 | 418.00 | 38.00 | 418.00 | 0.00 | 0.00 | 0.00 |
| 854 | 2005 | GUITIERREZ-VALADEZ, JORGE M | 367940 | 3/19/2005 | 3/25/2005 | 44.58 | 515.57 | 44.58 | 440.00 | 0.00 | 75.57 | 0.00 |
| 855 | 2005 | GUITIERREZ-VALADEZ, JORGE M | 1183325 | 11/12/2005 | 11/18/2005 | 47.45 | 530.21 | 47.45 | 440.00 | 0.00 | 38.59 | 51.62 |
| 856 | 2005 | GUITIERREZ-VALADEZ, JORGE M | 1195135 | 11/19/2005 | 11/25/2005 | 37.30 | 410.30 | 37.30 | 410.30 | 0.00 | 0.00 | 0.00 |
| 857 | 2005 | GALLAGA, JOSE B | 339716 | 3/12/2005 | 3/18/2005 | 40.00 | 739.98 | 40.00 | 500.00 | 0.00 | 0.00 | 239.98 |
| 858 | 2005 | GALLAGA, JOSE B | 367731 | 3/19/2005 | 3/25/2005 | 53.25 | 1054.02 | 53.25 | 500.00 | 0.00 | 116.62 | 437.40 |
| 859 | 2005 | GALLAGA, JOSE B | 1159114 | 11/5/2005 | 11/10/2005 | 50.57 | 509.84 | 50.57 | 500.00 | 0.00 | 9.84 | 0.00 |
| 860 | 2005 | GALLAGA, JOSE B | 1183271 | 11/12/2005 | 11/18/2005 | 53.27 | 1147.37 | 53.27 | 500.00 | 0.00 | 127.08 | 520.29 |
| 861 | 2005 | ROSALES MOSQUEDA, J GUDDALUPE | 339924 | 3/12/2005 | 3/18/2005 | 43.39 | 441.98 | 43.39 | 423.50 | 0.00 | 18.48 | 0.00 |
| 862 | 2005 | ROSALES MOSQUEDA, J GUDDALUPE | 367955 | 3/19/2005 | 3/25/2005 | 38.50 | 423.50 | 38.50 | 423.50 | 0.00 | 0.00 | 0.00 |
| 863 | 2005 | ROSALES MOSQUEDA, J GUDDALUPE | 1171303 | 11/12/2005 | 11/18/2005 | 40.12 | 441.32 | 40.12 | 441.32 | 0.00 | 0.00 | 0.00 |
| 864 | 2005 | ROSALES MOSQUEDA, J GUDDALUPE | 1183329 | 11/19/2005 | 11/25/2005 | 51.43 | 628.58 | 51.43 | 440.00 | 0.00 | 62.86 | 125.72 |
| 865 | 2005 | VARGAS, HERIBERTO | 339732 | 3/12/2005 | 3/18/2005 | 29.04 | 319.00 | 29.04 | 319.00 | 0.00 | 0.00 | 0.00 |
| 866 | 2005 | VARGAS, HERIBERTO | 367748 | 3/19/2005 | 3/25/2005 | 40.00 | 461.60 | 40.00 | 461.60 | 0.00 | 0.00 | 0.00 |
| 867 | 2005 | VARGAS, HERIBERTO | 904805 | 8/20/2005 | 8/26/2005 | 48.56 | 650.45 | 48.56 | 461.60 | 0.00 | 52.69 | 136.16 |
| 868 | 2005 | VARGAS, HERIBERTO | 926196 | 8/27/2005 | 9/2/2005 | 46.68 | 587.62 | 46.68 | 461.60 | 0.00 | 39.24 | 86.78 |

| Row | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not including OT, Not including Commission or Bonus) | Amount (Not including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 869 | 2005 | DIAZ, NICANOR M | 339265 | 3/12/2005 | 3/18/2005 | 42.00 | 440.75 | 42.00 | 430.50 | 0.00 | 10.25 | 0.00 |
| 870 | 2005 | DIAZ, NICANOR M | 367270 | 3/19/2005 | 3/25/2005 | 58.00 | 886.75 | 58.00 | 594.50 | 0.00 | 92.25 | 200.00 |
| 871 | 2005 | DIAZ, NICANOR M | 1158910 | 11/5/2005 | 11/10/2005 | 66.75 | 821.28 | 66.75 | 684.19 | 0.00 | 137.09 | 0.00 |
| 872 | 2005 | DIAZ, NICANOR M | 1183094 | 11/12/2005 | 11/18/2005 | 69.05 | 1420.38 | 69.05 | 707.76 | 0.00 | 148.88 | 563.74 |
| 873 | 2005 | GUERRERO, HECTOR | 750692 | 7/9/2005 | 7/15/2005 | 47.50 | 612.50 | 47.50 | 475.00 | 0.00 | 37.50 | 100.00 |
| 874 | 2005 | GUERRERO, HECTOR | 373778 | 7/16/2005 | 7/22/2005 | 38.79 | 387.90 | 38.79 | 387.90 | 0.00 | 0.00 | 0.00 |
| 875 | 2005 | GUERRERO, HECTOR | 50422912 | 11/26/2005 | 12/2/2005 | 40.97 | 414.55 | 40.97 | 409.70 | 0.00 | 4.85 | 0.00 |
| 876 | 2005 | GUERRERO, HECTOR | 50443937 | 12/3/2005 | 12/9/2005 | 9.97 | 99.70 | 9.97 | 99.70 | 0.00 | 0.00 | 0.00 |
| 877 | 2005 | VIOLANTE CRUZ, RODOLFO | 339292 | 3/12/2005 | 3/18/2005 | 55.71 | 851.54 | 55.71 | 571.03 | 0.00 | 80.51 | 200.00 |
| 878 | 2005 | VIOLANTE CRUZ, RODOLFO | 367289 | 3/19/2005 | 3/25/2005 | 65.82 | 806.99 | 65.82 | 674.66 | 0.00 | 132.33 | 0.00 |
| 879 | 2005 | VIOLANTE CRUZ, RODOLFO | 50392157 | 11/12/2005 | 11/18/2005 | 64.51 | 836.84 | 64.51 | 661.23 | 0.00 | 125.61 | 50.00 |
| 880 | 2005 | VIOLANTE CRUZ, RODOLFO | 50404964 | 11/19/2005 | 11/25/2005 | 63.84 | 826.54 | 63.84 | 654.36 | 0.00 | 122.18 | 50.00 |
| 881 | 2005 | DURAN, FERNANDO A | 368024 | 3/19/2005 | 3/25/2005 | 51.00 | 509.60 | 51.00 | 460.00 | 0.00 | 49.60 | 0.00 |
| 882 | 2005 | DURAN, FERNANDO A | 373083 | 10/31/2005 | 3/25/2005 | 40.00 | 460.00 | 40.00 | 460.00 | 0.00 | 0.00 | 0.00 |
| 883 | 2005 | DURAN, FERNANDO A | 50331575 | 10/22/2005 | 10/28/2005 | 46.89 | 1251.86 | 46.89 | 460.00 | 0.00 | 85.68 | 706.18 |
| 884 | 2005 | DURAN, FERNANDO A | 50349737 | 10/29/2005 | 11/4/2005 | 0.00 | 28.50 | 0.00 | 0.00 | 0.00 | 28.50 | 0.00 |
| 885 | 2005 | LEON, FRANCISCO J | 368029 | 3/19/2005 | 3/25/2005 | 56.92 | 703.15 | 56.92 | 490.00 | 0.00 | 90.99 | 122.16 |
| 886 | 2005 | LEON, FRANCISCO J | 383185 | 3/26/2005 | 4/1/2005 | 56.50 | 747.67 | 56.50 | 490.00 | 0.00 | 95.27 | 162.40 |
| 887 | 2005 | LEON, FRANCISCO J | 1096223 | 10/15/2005 | 10/21/2005 | 53.91 | 965.76 | 53.91 | 490.00 | 0.00 | 110.36 | 365.40 |
| 888 | 2005 | LEON, FRANCISCO J | 1124553 | 10/22/2005 | 10/28/2005 | 55.76 | 1293.13 | 55.76 | 490.00 | 0.00 | 160.12 | 643.01 |
| 889 | 2005 | FLORES, FRANCISCO B | 373073 | 10/31/2005 | 3/25/2005 | 40.00 | 400.00 | 40.00 | 400.00 | 0.00 | 0.00 | 0.00 |
| 890 | 2005 | FLORES, FRANCISCO B | 394890 | 12/31/2005 | 3/31/2005 | 40.00 | 400.00 | 40.00 | 400.00 | 0.00 | 0.00 | 0.00 |
| 891 | 2005 | FLORES, FRANCISCO B | 1143981 | 10/29/2005 | 11/4/2005 | 49.36 | 732.63 | 49.36 | 493.60 | 0.00 | 46.80 | 192.23 |
| 892 | 2005 | FLORES, FRANCISCO B | 1159129 | 11/5/2005 | 11/11/2005 | 36.69 | 366.90 | 36.69 | 366.90 | 0.00 | 0.00 | 0.00 |
| 893 | 2005 | ROCHA, ABRAHAM P | 387770 | 3/19/2005 | 3/25/2005 | 40.00 | 400.00 | 40.00 | 400.00 | 0.00 | 0.00 | 0.00 |
| 894 | 2005 | ROCHA, ABRAHAM P | 394893 | 12/31/2005 | 3/31/2005 | 48.65 | 529.75 | 48.65 | 486.50 | 0.00 | 43.25 | 0.00 |
| 895 | 2005 | ROCHA, ABRAHAM P | 1159140 | 11/5/2005 | 11/10/2005 | 41.16 | 737.40 | 41.16 | 411.60 | 0.00 | 5.80 | 320.00 |
| 896 | 2005 | ROCHA, ABRAHAM P | 1183288 | 11/12/2005 | 11/18/2005 | 40.00 | 400.00 | 40.00 | 400.00 | 0.00 | 0.00 | 0.00 |
| 897 | 2005 | GALLAGA ACOSTA, JOSE R | 373074 | 10/31/2005 | 3/31/2005 | 40.00 | 400.00 | 40.00 | 400.00 | 0.00 | 0.00 | 0.00 |
| 898 | 2005 | GALLAGA ACOSTA, JOSE R | 394891 | 12/31/2005 | 3/31/2005 | 54.26 | 613.90 | 54.26 | 542.60 | 0.00 | 71.30 | 0.00 |
| 899 | 2005 | GALLAGA ACOSTA, JOSE R | 1143982 | 10/29/2005 | 11/4/2005 | 26.79 | 267.90 | 26.79 | 267.90 | 0.00 | 0.00 | 0.00 |
| 900 | 2005 | GALLAGA ACOSTA, JOSE R | 1159130 | 11/5/2005 | 11/10/2005 | 40.00 | 400.00 | 40.00 | 400.00 | 0.00 | 0.00 | 0.00 |
| 901 | 2005 | GARCIA, OSCAR G | 394892 | 12/31/2005 | 3/31/2005 | 40.00 | 400.00 | 40.00 | 400.00 | 0.00 | 0.00 | 0.00 |
| 902 | 2005 | GARCIA, OSCAR G | 1143984 | 10/29/2005 | 11/4/2005 | 45.08 | 476.20 | 45.08 | 450.80 | 0.00 | 25.40 | 0.00 |
| 903 | 2005 | GARCIA, OSCAR G | 1159132 | 11/5/2005 | 11/10/2005 | 48.61 | 849.15 | 48.61 | 486.10 | 0.00 | 43.06 | 320.00 |
| 904 | 2005 | GARCIA, OSCAR G | 339290 | 3/12/2005 | 3/18/2005 | 57.06 | 855.90 | 57.06 | 570.60 | 0.00 | 85.30 | 200.00 |
| 905 | 2005 | TORRES GALLEGOS, MIGUEL A | 367288 | 3/19/2005 | 3/25/2005 | 67.68 | 815.20 | 67.68 | 676.80 | 0.00 | 138.40 | 0.00 |
| 906 | 2005 | TORRES GALLEGOS, MIGUEL A | 50392154 | 11/12/2005 | 11/18/2005 | 71.68 | 875.20 | 71.68 | 716.80 | 0.00 | 158.40 | 0.00 |
| 907 | 2005 | TORRES GALLEGOS, MIGUEL A | 50404961 | 11/19/2005 | 11/25/2005 | 69.57 | 843.55 | 69.57 | 695.70 | 0.00 | 147.85 | 0.00 |
| 908 | 2005 | TORRES GALLEGOS, MIGUEL A | 339252 | 3/12/2005 | 3/18/2005 | 42.00 | 430.00 | 42.00 | 420.00 | 0.00 | 10.00 | 0.00 |
| 909 | 2005 | ALVARADO RODRIGUEZ, JOSE LUIS | 339252 | 3/12/2005 | 3/18/2005 | 58.00 | 870.00 | 58.00 | 580.00 | 0.00 | 90.00 | 200.00 |
| 910 | 2005 | ALVARADO RODRIGUEZ, JOSE LUIS | 367258 | 3/19/2005 | 3/25/2005 | 58.00 | 670.00 | 58.00 | 580.00 | 0.00 | 90.00 | 0.00 |
| 911 | 2005 | ALVARADO RODRIGUEZ, JOSE LUIS | 1158901 | 11/5/2005 | 11/10/2005 | 41.59 | 973.85 | 41.59 | 415.90 | 0.00 | 7.95 | 550.00 |
| 912 | 2005 | ALVARADO RODRIGUEZ, JOSE LUIS | 1183085 | 11/12/2005 | 11/18/2005 | 54.00 | 825.25 | 54.00 | 553.50 | 0.00 | 71.75 | 200.00 |
| 913 | 2006 | LOPEZ MARTINEZ, FORTUNATO | 1486997 | 3/11/2006 | 3/17/2006 | 54.00 | 625.25 | 54.00 | 553.50 | 0.00 | 71.75 | 0.00 |
| 914 | 2006 | LOPEZ MARTINEZ, FORTUNATO | 1502984 | 3/18/2006 | 3/24/2006 | 50.00 | 577.50 | 50.00 | 525.00 | 0.00 | 52.50 | 0.00 |
| 915 | 2006 | LOPEZ MARTINEZ, FORTUNATO | 2205126 | 11/4/2006 | 11/9/2006 | 50.00 | 959.75 | 50.00 | 440.00 | 0.00 | 52.50 | 467.25 |
| 916 | 2006 | LOPEZ MARTINEZ, FORTUNATO | 2219086 | 11/11/2006 | 11/17/2006 | 47.67 | 766.18 | 47.67 | 541.05 | 0.00 | 43.53 | 181.60 |
| 917 | 2006 | RUBIO VOIROL, JUAN CARLOS | 1585263 | 4/15/2006 | 4/21/2006 | 56.87 | 741.21 | 56.87 | 645.47 | 0.00 | 95.74 | 0.00 |
| 918 | 2006 | RUBIO VOIROL, JUAN CARLOS | 1599152 | 4/22/2006 | 4/28/2006 | 39.30 | 446.06 | 39.30 | 446.06 | 0.00 | 0.00 | 0.00 |
| 919 | 2006 | RUBIO VOIROL, JUAN CARLOS | 51255762 | 9/23/2006 | 9/29/2006 | 39.30 | 446.06 | 39.30 | 446.06 | 0.00 | 0.00 | 0.00 |

| | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Including OT, Commission or Bonus) | Amount (Not Including OT, Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 920 | 2006 | RUBIO VOIROL, JUAN CARLOS | 51271291 | 9/30/2006 | 10/6/2006 | 56.34 | 732.19 | 56.34 | 639.46 | 0.00 | 92.73 | 0.00 |
| 921 | 2006 | PEREZ, WILMER H | 1585260 | 4/15/2006 | 4/21/2006 | 49.00 | 788.83 | 49.00 | 556.15 | 0.00 | 51.08 | 181.60 |
| 922 | 2006 | PEREZ, WILMER H | 1599148 | 4/22/2006 | 4/28/2006 | 51.53 | 650.30 | 51.53 | 584.87 | 0.00 | 65.43 | 0.00 |
| 923 | 2006 | PEREZ, WILMER H | 51364023 | 10/28/2006 | 11/3/2006 | 50.10 | 625.96 | 50.10 | 568.64 | 0.00 | 57.32 | 0.00 |
| 924 | 2006 | PEREZ, WILMER H | 51382941 | 11/4/2006 | 11/9/2006 | 47.14 | 575.56 | 47.14 | 535.04 | 0.00 | 40.52 | 0.00 |
| 925 | 2006 | MARTINEZ, PEDRO G | 1589271 | 4/26/2006 | 4/20/2006 | 56.00 | 840.00 | 56.00 | 840.00 | 0.00 | 69.93 | 0.00 |
| 926 | 2006 | MARTINEZ, PEDRO G | 1598738 | 4/22/2006 | 4/28/2006 | 52.00 | 669.23 | 52.00 | 600.00 | 0.00 | 30.58 | 125.75 |
| 927 | 2006 | MARTINEZ, PEDRO G | 51450208 | 11/25/2006 | 12/1/2006 | 43.68 | 756.33 | 43.68 | 600.00 | 0.00 | 69.63 | 0.00 |
| 928 | 2006 | MARTINEZ, PEDRO G | 51462664 | 12/2/2006 | 12/8/2006 | 39.99 | 600.00 | 39.99 | 600.00 | 0.00 | 70.67 | 0.00 |
| 929 | 2006 | RODRIGUEZ, JUAN L | 1589487 | 4/26/2006 | 4/21/2006 | 60.05 | 493.47 | 40.00 | 422.80 | 20.05 | 35.23 | 0.00 |
| 930 | 2006 | RODRIGUEZ, JUAN L | 1598534 | 4/22/2006 | 4/28/2006 | 48.00 | 458.03 | 48.00 | 422.80 | 0.00 | 0.00 | 30.00 |
| 931 | 2006 | RODRIGUEZ, JUAN L | 1870695 | 7/8/2006 | 7/14/2006 | 32.64 | 452.80 | 32.64 | 422.80 | 0.00 | 45.02 | 64.38 |
| 932 | 2006 | RODRIGUEZ, JUAN L | 1883897 | 7/15/2006 | 7/21/2006 | 49.07 | 532.20 | 49.07 | 422.80 | 0.00 | 71.85 | 0.00 |
| 933 | 2006 | PEREZ, RICARDO R | 1585416 | 4/15/2006 | 4/21/2006 | 58.50 | 526.25 | 58.50 | 454.40 | 0.00 | 72.54 | 0.00 |
| 934 | 2006 | PEREZ, RICARDO R | 1599305 | 4/22/2006 | 4/28/2006 | 58.76 | 526.94 | 58.76 | 454.40 | 0.00 | 59.34 | 0.00 |
| 935 | 2006 | PEREZ, RICARDO R | 51052757 | 7/15/2006 | 7/21/2006 | 54.14 | 513.74 | 54.14 | 454.40 | 0.00 | 38.22 | 0.00 |
| 936 | 2006 | PEREZ, RICARDO R | 51075566 | 7/22/2006 | 7/28/2006 | 48.09 | 492.62 | 48.09 | 454.40 | 0.00 | 74.46 | 0.00 |
| 937 | 2006 | CASTANEDA, ENRIQUE V | 1585395 | 4/15/2006 | 4/21/2006 | 59.50 | 528.86 | 59.50 | 454.40 | 0.00 | 71.42 | 0.00 |
| 938 | 2006 | CASTANEDA, ENRIQUE V | 1599284 | 4/22/2006 | 4/28/2006 | 58.34 | 525.82 | 58.34 | 454.40 | 0.00 | 93.91 | 289.45 |
| 939 | 2006 | CASTANEDA, ENRIQUE V | 51326274 | 10/14/2006 | 10/20/2006 | 53.51 | 537.76 | 53.51 | 454.40 | 0.00 | 81.48 | 585.00 |
| 940 | 2006 | CASTANEDA, ENRIQUE V | 51340841 | 10/21/2006 | 10/27/2006 | 52.71 | 120.88 | 52.71 | 454.40 | 0.00 | 60.50 | 0.00 |
| 941 | 2006 | OJEDA-ORRANTI, JESUS E | 1487256 | 3/11/2006 | 3/17/2006 | 51.00 | 621.50 | 51.00 | 561.00 | 0.00 | 79.42 | 0.00 |
| 942 | 2006 | OJEDA-ORRANTI, JESUS E | 1503265 | 3/18/2006 | 3/24/2006 | 54.44 | 678.26 | 54.44 | 454.40 | 0.00 | 84.12 | 202.31 |
| 943 | 2006 | OJEDA-ORRANTI, JESUS E | 2205257 | 11/4/2006 | 11/10/2006 | 53.81 | 1167.35 | 53.81 | 880.92 | 0.00 | 13.37 | 19.32 |
| 944 | 2006 | OJEDA-ORRANTI, JESUS E | 2219200 | 11/11/2006 | 11/17/2006 | 54.00 | 485.89 | 54.00 | 453.20 | 0.00 | 77.31 | 75.00 |
| 945 | 2006 | ROCHA MONJNARAZ, ROGELIO | 1487516 | 3/11/2006 | 3/17/2006 | 54.00 | 748.71 | 54.00 | 596.40 | 0.00 | 98.00 | 99.21 |
| 946 | 2006 | ROCHA MONJNARAZ, ROGELIO | 1503550 | 3/18/2006 | 3/24/2006 | 59.58 | 793.61 | 59.58 | 596.40 | 0.00 | 77.07 | 170.63 |
| 947 | 2006 | ROCHA MONJNARAZ, ROGELIO | 51450971 | 11/25/2006 | 12/1/2006 | 58.06 | 963.38 | 58.06 | 715.68 | 0.00 | 0.00 | 499.12 |
| 948 | 2006 | ROCHA MONJNARAZ, ROGELIO | 51463378 | 12/2/2006 | 12/8/2006 | 45.56 | 1582.28 | 45.56 | 1083.16 | 0.00 | 116.88 | 28.50 |
| 949 | 2006 | ZAVALA, AUGUSTIN | 1584870 | 4/22/2006 | 4/21/2006 | 57.00 | 728.60 | 57.00 | 611.72 | 0.00 | 117.10 | 19.62 |
| 950 | 2006 | ZAVALA, AUGUSTIN | 1598749 | 4/22/2006 | 4/28/2006 | 27.07 | 736.72 | 27.07 | 600.00 | 0.00 | 0.00 | 0.00 |
| 951 | 2006 | ZAVALA, AUGUSTIN | 2251719 | 12/2/2006 | 12/8/2006 | 39.18 | 628.50 | 39.18 | 600.00 | 0.00 | 0.00 | 0.00 |
| 952 | 2006 | ZAVALA, AUGUSTIN | 2264735 | 12/9/2006 | 12/12/2006 | 46.50 | 600.00 | 46.50 | 600.00 | 0.00 | 38.16 | 155.82 |
| 953 | 2006 | NARANJO, EDGAR GIBRAN G | 1487510 | 3/11/2006 | 3/17/2006 | 53.36 | 739.98 | 53.36 | 546.00 | 0.00 | 68.36 | 77.58 |
| 954 | 2006 | NARANJO, EDGAR GIBRAN G | 1503544 | 3/18/2006 | 3/24/2006 | 46.90 | 691.94 | 46.90 | 546.00 | 0.00 | 43.33 | 43.09 |
| 955 | 2006 | NARANJO, EDGAR GIBRAN G | 51420564 | 11/18/2006 | 11/24/2006 | 0.00 | 632.42 | 0.00 | 546.00 | 0.00 | 0.00 | 0.00 |
| 956 | 2006 | NARANJO, EDGAR GIBRAN G | 51450979 | 11/25/2006 | 12/1/2006 | 37.50 | 546.00 | 37.50 | 546.00 | 0.00 | 0.00 | 0.00 |
| 957 | 2006 | VINCENT, JULIO G | 1487487 | 3/11/2006 | 3/17/2006 | 39.29 | 464.80 | 39.29 | 464.80 | 0.00 | 0.00 | 162.20 |
| 958 | 2006 | VINCENT, JULIO G | 50718948 | 3/18/2006 | 3/24/2006 | 46.49 | 627.00 | 46.49 | 464.80 | 0.00 | 47.02 | 208.79 |
| 959 | 2006 | VINCENT, JULIO G | 51383272 | 11/4/2006 | 11/9/2006 | 49.09 | 720.61 | 49.09 | 464.80 | 0.00 | 104.24 | 0.00 |
| 960 | 2006 | VINCENT, JULIO G | 51410460 | 11/11/2006 | 11/17/2006 | 37.50 | 1230.13 | 37.50 | 464.80 | 0.00 | 0.00 | 661.09 |
| 961 | 2006 | VINCENT, OSCAR G | 1487488 | 3/11/2006 | 3/17/2006 | 40.80 | 465.20 | 40.80 | 465.20 | 0.00 | 4.56 | 0.00 |
| 962 | 2006 | VINCENT, OSCAR G | 50718949 | 3/18/2006 | 3/24/2006 | 45.30 | 619.96 | 45.30 | 465.20 | 0.00 | 58.32 | 150.10 |
| 963 | 2006 | VINCENT, OSCAR G | 51383273 | 11/4/2006 | 11/9/2006 | 49.30 | 1055.18 | 49.30 | 465.20 | 0.00 | 111.97 | 531.66 |
| 964 | 2006 | VINCENT, OSCAR G | 51410461 | 11/11/2006 | 11/17/2006 | 55.00 | 1299.09 | 55.00 | 465.20 | 0.00 | 76.88 | 721.96 |
| 965 | 2006 | SERRANO, ROSENDO M | 1487238 | 3/11/2006 | 3/17/2006 | 56.09 | 640.64 | 56.09 | 464.80 | 0.00 | 75.90 | 123.76 |
| 966 | 2006 | SERRANO, ROSENDO M | 1503244 | 3/18/2006 | 3/24/2006 | 40.36 | 605.10 | 40.36 | 464.80 | 0.00 | 12.87 | 129.20 |
| 967 | 2006 | SERRANO, ROSENDO M | 2205243 | 11/4/2006 | 11/10/2006 | 42.30 | 452.01 | 42.30 | 400.00 | 0.00 | 10.87 | 50.00 |
| 968 | 2006 | SERRANO, ROSENDO M | 2219181 | 11/11/2006 | 11/17/2006 | 53.50 | 810.87 | 40.00 | 400.00 | 13.50 | 75.70 | 400.00 |
| 969 | 2006 | AYALA, CESAR A | 1590374 | 4/26/2006 | 4/24/2006 | 58.90 | 675.70 | 58.90 | 600.00 | 0.00 | 96.26 | 400.00 |
| 970 | 2006 | AYALA, CESAR A | 1598722 | 4/22/2006 | 4/28/2006 | 58.90 | 696.26 | 58.90 | 600.00 | 0.00 | 75.75 | 0.00 |

| | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 971 | 2006 | AYALA, CESAR A | 1621703 | 4/29/2006 | 5/5/2006 | 37.20 | 577.50 | 37.20 | 577.50 | 0.00 | 0.00 | 0.00 |
| 972 | 2006 | OLVERA, MARCIANO | 1487511 | 3/11/2006 | 3/17/2006 | 51.00 | 913.15 | 51.00 | 596.40 | 0.00 | 64.31 | 252.44 |
| 973 | 2006 | OLVERA, MARCIANO | 1503545 | 3/18/2006 | 3/24/2006 | 52.37 | 943.91 | 52.37 | 596.40 | 0.00 | 70.44 | 277.07 |
| 974 | 2006 | OLVERA, MARCIANO | 51383367 | 11/4/2006 | 11/9/2006 | 50.84 | 869.09 | 50.84 | 596.40 | 0.00 | 83.73 | 188.96 |
| 975 | 2006 | OLVERA, MARCIANO | 51410553 | 11/11/2006 | 11/17/2006 | 42.91 | 639.78 | 42.91 | 639.78 | 0.00 | 0.00 | 0.00 |
| 976 | 2006 | GARCIA, MARIO G | 1503510 | 3/18/2006 | 3/24/2006 | 36.25 | 434.64 | 36.25 | 434.64 | 0.00 | 0.00 | 0.00 |
| 977 | 2006 | GARCIA, MARIO G | 1518019 | 3/25/2006 | 3/31/2006 | 48.98 | 641.11 | 48.98 | 587.27 | 0.00 | 53.84 | 0.00 |
| 978 | 2006 | GARCIA, MARIO G | 1693161 | 5/20/2006 | 5/26/2006 | 68.25 | 987.68 | 68.25 | 818.32 | 0.00 | 169.36 | 0.00 |
| 979 | 2006 | GARCIA, MARIO G | 1720247 | 5/27/2006 | 6/2/2006 | 55.09 | 750.99 | 55.09 | 660.53 | 0.00 | 90.46 | 0.00 |
| 980 | 2006 | CERVANTES, ARTURO | 1487500 | 3/11/2006 | 3/17/2006 | 43.00 | 586.95 | 43.00 | 586.95 | 0.00 | 0.00 | 0.00 |
| 981 | 2006 | CERVANTES, ARTURO | 1503530 | 3/18/2006 | 3/24/2006 | 54.87 | 762.38 | 54.87 | 546.00 | 0.00 | 73.98 | 142.40 |
| 982 | 2006 | CERVANTES, ARTURO | 51410686 | 11/11/2006 | 11/17/2006 | 40.68 | 555.28 | 40.68 | 555.28 | 0.00 | 0.00 | 0.00 |
| 983 | 2006 | CERVANTES, ARTURO | 51420596 | 11/18/2006 | 11/24/2006 | 0.00 | 546.00 | 0.00 | 546.00 | 0.00 | 0.00 | 0.00 |
| 984 | 2006 | HERNANDEZ, CECILIO H | 1585458 | 4/15/2006 | 4/21/2006 | 60.50 | 803.16 | 60.50 | 641.91 | 0.00 | 108.75 | 52.50 |
| 985 | 2006 | HERNANDEZ, CECILIO H | 1599339 | 4/22/2006 | 4/28/2006 | 64.88 | 820.37 | 64.88 | 688.98 | 0.00 | 131.99 | 0.00 |
| 986 | 2006 | HERNANDEZ, CECILIO H | 51340948 | 10/21/2006 | 10/27/2006 | 57.19 | 757.27 | 57.19 | 465.20 | 0.00 | 98.94 | 193.13 |
| 987 | 2006 | HERNANDEZ, CECILIO H | 51364348 | 10/28/2006 | 11/3/2006 | 54.75 | 863.34 | 54.75 | 562.40 | 0.00 | 102.49 | 295.65 |
| 988 | 2006 | FERNANDEZ, JULIO | 1487503 | 3/11/2006 | 3/17/2006 | 42.80 | 669.74 | 42.80 | 562.40 | 0.00 | 24.10 | 83.24 |
| 989 | 2006 | FERNANDEZ, JULIO | 1503535 | 3/18/2006 | 3/24/2006 | 40.18 | 601.76 | 40.18 | 601.76 | 0.00 | 0.00 | 0.00 |
| 990 | 2006 | FERNANDEZ, JULIO | 51420542 | 11/18/2006 | 11/24/2006 | 6.89 | 563.74 | 6.89 | 562.40 | 0.00 | 1.26 | 0.00 |
| 991 | 2006 | FERNANDEZ, JULIO | 51450957 | 11/25/2006 | 12/1/2006 | 24.00 | 893.84 | 24.00 | 449.92 | 0.00 | 0.00 | 449.92 |
| 992 | 2006 | CHAPARRO, ALEJANDRO | 50703094 | 3/11/2006 | 3/17/2006 | 51.82 | 607.23 | 51.82 | 505.20 | 0.00 | 57.62 | 44.41 |
| 993 | 2006 | CHAPARRO, ALEJANDRO | 50719013 | 3/18/2006 | 3/24/2006 | 49.79 | 554.86 | 49.79 | 505.20 | 0.00 | 49.66 | 0.00 |
| 994 | 2006 | CHAPARRO, ALEJANDRO | 51420529 | 11/18/2006 | 11/24/2006 | 25.82 | 505.20 | 25.82 | 505.20 | 0.00 | 0.00 | 0.00 |
| 995 | 2006 | CHAPARRO, ALEJANDRO | 51450944 | 11/25/2006 | 12/1/2006 | 47.00 | 573.18 | 47.00 | 533.45 | 0.00 | 39.73 | 0.00 |
| 996 | 2006 | SANCHEZ, ALEJANDRO A | 1692955 | 5/20/2006 | 5/26/2006 | 62.68 | 840.13 | 62.68 | 711.42 | 0.00 | 128.71 | 0.00 |
| 997 | 2006 | SANCHEZ, ALEJANDRO A | 1720052 | 5/27/2006 | 6/2/2006 | 55.13 | 711.59 | 55.13 | 625.73 | 0.00 | 85.86 | 0.00 |
| 998 | 2006 | SANCHEZ, ALEJANDRO A | 51364025 | 10/28/2006 | 11/3/2006 | 39.82 | 451.96 | 39.82 | 451.96 | 0.00 | 0.00 | 0.00 |
| 999 | 2006 | SANCHEZ, ALEJANDRO A | 51382943 | 11/4/2006 | 11/9/2006 | 47.00 | 843.50 | 47.00 | 596.40 | 0.00 | 44.41 | 202.69 |
| 1000 | 2006 | MONTES, JOSE L | 1487509 | 3/11/2006 | 3/17/2006 | 52.36 | 881.01 | 52.36 | 596.40 | 0.00 | 70.39 | 214.22 |
| 1001 | 2006 | MONTES, JOSE L | 1503543 | 3/18/2006 | 3/24/2006 | 39.76 | 611.11 | 39.76 | 596.40 | 0.00 | 0.00 | 14.71 |
| 1002 | 2006 | MONTES, JOSE L | 51420551 | 11/18/2006 | 11/24/2006 | 32.38 | 617.28 | 32.38 | 602.06 | 0.00 | 0.00 | 15.22 |
| 1003 | 2006 | MONTES, JOSE L | 51450966 | 11/25/2006 | 12/1/2006 | 46.50 | 797.68 | 46.50 | 596.40 | 0.00 | 41.68 | 159.60 |
| 1004 | 2005 | ROSALES, JUAN | 1487518 | 3/11/2006 | 3/17/2006 | 50.00 | 771.50 | 50.00 | 596.40 | 0.00 | 59.64 | 115.46 |
| 1005 | 2005 | ROSALES, JUAN | 1503552 | 3/18/2006 | 3/24/2006 | 56.94 | 1241.81 | 56.94 | 596.40 | 0.00 | 160.80 | 484.61 |
| 1006 | 2005 | ROSALES, JUAN | 51383366 | 11/11/2006 | 11/17/2006 | 41.13 | 613.24 | 41.13 | 613.24 | 0.00 | 0.00 | 0.00 |
| 1007 | 2005 | ROSALES, JUAN | 51410552 | 11/11/2006 | 11/17/2006 | 49.50 | 891.70 | 49.50 | 596.40 | 0.00 | 57.23 | 238.07 |
| 1008 | 2006 | QUINTERO, MIGUEL V | 1487513 | 3/11/2006 | 3/17/2006 | 50.59 | 879.52 | 50.59 | 596.40 | 0.00 | 62.43 | 220.69 |
| 1009 | 2006 | QUINTERO, MIGUEL V | 1503547 | 3/18/2006 | 3/24/2006 | 42.58 | 644.02 | 42.58 | 596.40 | 0.00 | 18.94 | 28.68 |
| 1010 | 2006 | QUINTERO, MIGUEL V | 51383354 | 11/4/2006 | 11/9/2006 | 35.27 | 651.10 | 35.27 | 645.15 | 0.00 | 0.00 | 5.95 |
| 1011 | 2006 | QUINTERO, MIGUEL V | 51410541 | 11/11/2006 | 11/17/2006 | 55.00 | 486.36 | 55.00 | 360.00 | 0.00 | 58.36 | 68.00 |
| 1012 | 2006 | VARGAS, JUAN M | 1487241 | 3/11/2006 | 3/17/2006 | 52.87 | 471.12 | 52.87 | 360.00 | 0.00 | 51.12 | 60.00 |
| 1013 | 2006 | VARGAS, JUAN M | 1503247 | 3/18/2006 | 3/24/2006 | 40.00 | 360.00 | 40.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| 1014 | 2006 | VARGAS, JUAN M | 2176898 | 10/25/2006 | 10/26/2006 | 40.00 | 360.00 | 40.00 | 360.00 | 0.00 | 0.00 | 0.00 |
| 1015 | 2006 | VARGAS, JUAN M | 2171450 | 10/21/2006 | 10/27/2006 | 49.54 | 488.79 | 49.54 | 445.86 | 0.00 | 42.93 | 0.00 |
| 1016 | 2006 | GALLAGA-ACOSTA, JUAN A | 1503509 | 3/18/2006 | 3/24/2006 | 43.25 | 718.73 | 43.25 | 493.20 | 0.00 | 18.53 | 207.00 |
| 1017 | 2006 | GALLAGA-ACOSTA, JUAN A | 1518018 | 3/25/2006 | 3/31/2006 | 54.42 | 793.90 | 54.42 | 493.20 | 0.00 | 92.87 | 207.83 |
| 1018 | 2006 | GALLAGA-ACOSTA, JUAN A | 51383256 | 11/4/2006 | 11/9/2006 | 54.73 | 1292.80 | 54.73 | 493.20 | 0.00 | 153.33 | 646.27 |
| 1019 | 2006 | GALLAGA-ACOSTA, JUAN A | 51410444 | 11/11/2006 | 11/17/2006 | 48.81 | 1304.59 | 48.81 | 493.20 | 0.00 | 108.09 | 703.40 |
| 1020 | 2006 | HERNANDEZ-RIVAS, ARTURO | 1503511 | 3/18/2006 | 3/24/2006 | 36.17 | 421.02 | 36.17 | 421.02 | 0.00 | 0.00 | 0.00 |
| 1021 | 2006 | HERNANDEZ-RIVAS, ARTURO | 1518020 | 3/25/2006 | 3/31/2006 | 52.28 | 680.01 | 52.28 | 608.54 | 0.00 | 71.47 | 0.00 |

| | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1022 | 2006 | HERNANDEZ-RIVAS, ARTURO | 2228603 | 11/15/2006 | 11/15/2006 | 50.00 | 640.20 | 40.00 | 465.60 | 10.00 | 174.60 | 0.00 |
| 1023 | 2006 | HERNANDEZ-RIVAS, ARTURO | 2219304 | 11/11/2006 | 11/17/2006 | 54.78 | 723.66 | 54.78 | 637.64 | 0.00 | 86.02 | 4.35 |
| 1024 | 2006 | JUAREZ, SALVADOR | 1503522 | 3/18/2006 | 3/24/2006 | 64.00 | 804.35 | 64.00 | 800.00 | 0.00 | 43.81 | 0.00 |
| 1025 | 2006 | JUAREZ, SALVADOR | 1518031 | 3/25/2006 | 3/31/2006 | 48.50 | 543.81 | 48.50 | 500.00 | 0.00 | 31.71 | 0.00 |
| 1026 | 2006 | JUAREZ, SALVADOR | 51410493 | 11/11/2006 | 11/17/2006 | 45.81 | 531.71 | 45.81 | 500.00 | 0.00 | 0.00 | 170.00 |
| 1027 | 2006 | JUAREZ, SALVADOR | 51420507 | 11/18/2006 | 11/24/2006 | 33.65 | 670.00 | 33.65 | 500.00 | 0.00 | 0.00 | 0.00 |
| 1028 | 2006 | RANGEL, MARIO R | 1538101 | 4/1/2006 | 4/7/2006 | 32.50 | 390.00 | 32.50 | 390.00 | 0.00 | 0.00 | 0.00 |
| 1029 | 2006 | RANGEL, MARIO R | 1568308 | 4/8/2006 | 4/14/2006 | 35.47 | 500.00 | 35.47 | 500.00 | 0.00 | 0.00 | 0.00 |
| 1030 | 2006 | RANGEL, MARIO R | 51409871 | 11/11/2006 | 11/17/2006 | 48.95 | 545.71 | 48.95 | 500.00 | 0.00 | 45.71 | 0.00 |
| 1031 | 2006 | RANGEL, MARIO R | 51419932 | 11/18/2006 | 11/24/2006 | 20.69 | 500.00 | 20.69 | 500.00 | 0.00 | 0.00 | 0.00 |
| 1032 | 2006 | RAMIREZ, LEOBARDO Z | 50703096 | 3/11/2006 | 3/17/2006 | 24.00 | 505.20 | 24.00 | 505.20 | 0.00 | 46.48 | 23.91 |
| 1033 | 2006 | RAMIREZ, LEOBARDO Z | 50719016 | 3/18/2006 | 3/24/2006 | 49.02 | 575.59 | 49.02 | 505.63 | 0.00 | 0.00 | 39.18 |
| 1034 | 2006 | RAMIREZ, LEOBARDO Z | 51450945 | 11/25/2006 | 12/1/2006 | 40.43 | 549.81 | 40.43 | 505.20 | 0.00 | 0.00 | 0.00 |
| 1035 | 2006 | RAMIREZ, LEOBARDO Z | 51463355 | 12/2/2006 | 12/8/2006 | 25.43 | 505.20 | 25.43 | 240.00 | 0.00 | 0.00 | 0.00 |
| 1036 | 2006 | BARROSO, JOSE G | 1546731 | 4/12/2006 | 4/5/2006 | 24.00 | 240.00 | 24.00 | 240.00 | 0.00 | 0.00 | 0.00 |
| 1037 | 2006 | BARROSO, JOSE G | 1568331 | 4/8/2006 | 4/14/2006 | 56.50 | 653.23 | 56.50 | 400.00 | 0.00 | 83.23 | 170.00 |
| 1038 | 2006 | BARROSO, JOSE G | 51255513 | 9/23/2006 | 9/29/2006 | 59.60 | 698.41 | 59.60 | 400.00 | 0.00 | 98.62 | 199.79 |
| 1039 | 2006 | BARROSO, JOSE G | 51271037 | 9/30/2006 | 10/6/2006 | 48.29 | 669.02 | 48.29 | 400.00 | 0.00 | 39.95 | 65.48 |
| 1040 | 2006 | ROSALES, ISIDRO R | 1487237 | 3/11/2006 | 3/17/2006 | 55.00 | 669.02 | 55.00 | 400.00 | 0.00 | 80.28 | 188.74 |
| 1041 | 2006 | ROSALES, ISIDRO R | 1503243 | 3/18/2006 | 3/24/2006 | 55.67 | 400.00 | 55.67 | 400.00 | 0.00 | 80.45 | 171.64 |
| 1042 | 2006 | ROSALES, ISIDRO R | 2178696 | 10/25/2006 | 10/26/2006 | 40.00 | 400.00 | 40.00 | 400.00 | 0.00 | 90.12 | 0.00 |
| 1043 | 2006 | ROSALES, ISIDRO R | 2171446 | 10/21/2006 | 10/27/2006 | 55.41 | 738.19 | 55.41 | 546.00 | 0.00 | 0.00 | 248.07 |
| 1044 | 2006 | RANGEL, ALFONSO A | 1487514 | 3/11/2006 | 3/17/2006 | 45.50 | 546.00 | 45.50 | 546.00 | 0.00 | 33.00 | 179.49 |
| 1045 | 2006 | RANGEL, ALFONSO A | 1503548 | 3/18/2006 | 3/24/2006 | 50.69 | 758.49 | 50.69 | 949.36 | 0.00 | 83.42 | 245.13 |
| 1046 | 2006 | RANGEL, ALFONSO A | 2186281 | 10/28/2006 | 11/3/2006 | 55.20 | 1277.91 | 55.20 | 546.00 | 0.00 | 164.48 | 648.65 |
| 1047 | 2006 | RANGEL, ALFONSO A | 2205405 | 11/4/2006 | 11/10/2006 | 55.00 | 1359.13 | 55.00 | 400.00 | 0.00 | 76.42 | 160.47 |
| 1048 | 2006 | ROSALES, HILARIO M | 1487236 | 3/11/2006 | 3/17/2006 | 57.37 | 636.89 | 57.37 | 400.00 | 0.00 | 83.98 | 154.76 |
| 1049 | 2006 | ROSALES, HILARIO M | 1503242 | 3/18/2006 | 3/24/2006 | 40.00 | 638.74 | 40.00 | 400.00 | 0.00 | 0.00 | 0.00 |
| 1050 | 2006 | ROSALES, HILARIO M | 2178696 | 10/25/2006 | 10/26/2006 | 53.99 | 400.00 | 53.99 | 546.00 | 0.00 | 70.98 | 147.83 |
| 1051 | 2006 | ROSALES, HILARIO M | 2171446 | 10/21/2006 | 10/27/2006 | 24.00 | 618.81 | 24.00 | 505.20 | 0.00 | 0.00 | 0.00 |
| 1052 | 2006 | CHAPARRO SR., ALEJANDRO | 50703093 | 3/11/2006 | 3/17/2006 | 49.07 | 505.20 | 49.07 | 505.20 | 0.00 | 46.69 | 0.00 |
| 1053 | 2006 | CHAPARRO SR., ALEJANDRO | 50719012 | 3/18/2006 | 3/24/2006 | 43.94 | 551.89 | 43.94 | 505.20 | 0.00 | 22.65 | 0.00 |
| 1054 | 2006 | CHAPARRO SR., ALEJANDRO | 51420528 | 11/18/2006 | 11/24/2006 | 25.10 | 527.85 | 25.10 | 505.20 | 0.00 | 0.00 | 0.00 |
| 1055 | 2006 | CHAPARRO SR., ALEJANDRO | 51450943 | 11/25/2006 | 12/1/2006 | 50.00 | 505.20 | 50.00 | 505.20 | 0.00 | 55.00 | 0.00 |
| 1056 | 2006 | MOSQUEDA-RODRIGUEZ, FRANCISCO J | 1487255 | 3/11/2006 | 3/17/2006 | 51.18 | 605.00 | 51.18 | 562.98 | 0.00 | 61.49 | 0.00 |
| 1057 | 2006 | MOSQUEDA-RODRIGUEZ, FRANCISCO J | 1503264 | 1/14/2006 | 3/24/2006 | 53.69 | 624.47 | 53.69 | 453.20 | 0.00 | 96.54 | 304.00 |
| 1058 | 2006 | MOSQUEDA-RODRIGUEZ, FRANCISCO J | 2205256 | 11/11/2006 | 11/17/2006 | 42.33 | 853.74 | 42.33 | 453.20 | 0.00 | 17.98 | 200.00 |
| 1059 | 2006 | MOSQUEDA-RODRIGUEZ, FRANCISCO J | 2219199 | 11/11/2006 | 11/17/2006 | 37.00 | 671.18 | 37.00 | 514.00 | 0.00 | 0.00 | 0.00 |
| 1060 | 2006 | LEON, FAVIO A | 1503467 | 3/25/2006 | 3/31/2006 | 54.12 | 514.00 | 54.12 | 514.00 | 0.00 | 82.74 | 0.00 |
| 1061 | 2006 | LEON, FAVIO A | 1517980 | 11/4/2006 | 11/3/2006 | 55.21 | 716.98 | 55.21 | 1473.08 | 0.00 | 106.81 | 120.24 |
| 1062 | 2006 | LEON, FAVIO A | 2186243 | 11/4/2006 | 11/9/2006 | 46.27 | 1841.27 | 46.27 | 33.08 | 0.00 | 41.98 | 261.38 |
| 1063 | 2006 | LEON, FAVIO A | 2205370 | 11/4/2006 | 11/9/2006 | 40.00 | 180.60 | 40.00 | 450.00 | 0.00 | 18.15 | 105.54 |
| 1064 | 2006 | GALLAGA, ANGEL N | 1491408 | 3/18/2006 | 3/24/2006 | 15.00 | 468.15 | 15.00 | 175.50 | 0.00 | 0.00 | 0.00 |
| 1065 | 2006 | GALLAGA, ANGEL N | 1503311 | 10/28/2006 | 11/3/2006 | 48.90 | 175.50 | 48.90 | 468.00 | 0.00 | 49.60 | 77.03 |
| 1066 | 2006 | GALLAGA, ANGEL N | 51363934 | 10/28/2006 | 11/3/2006 | 48.26 | 594.63 | 48.26 | 1008.64 | 0.00 | 48.21 | 0.00 |
| 1067 | 2006 | GALLAGA, ANGEL N | 51382852 | 11/4/2006 | 11/9/2006 | 6.75 | 1152.25 | 26.40 | 82.20 | 0.00 | 0.00 | 95.40 |
| 1068 | 2006 | RODRIGUEZ, RAMON M | 1503145 | 3/25/2006 | 3/31/2006 | 52.28 | 82.20 | 52.28 | 480.00 | 0.00 | 58.77 | 0.00 |
| 1069 | 2006 | RODRIGUEZ, RAMON M | 1517635 | 3/25/2006 | 3/31/2006 | 52.28 | 559.17 | 56.43 | 480.00 | 0.00 | 71.33 | 20.40 |
| 1070 | 2006 | RODRIGUEZ, RAMON M | 2131310 | 10/7/2006 | 10/13/2006 | 45.47 | 761.33 | 45.47 | 490.00 | 0.00 | 0.00 | 200.00 |
| 1071 | 2006 | RODRIGUEZ, RAMON M | 2157219 | 10/14/2006 | 10/20/2006 | 37.50 | 669.47 | 45.47 | 490.00 | 0.00 | 29.47 | 150.00 |
| 1072 | 2006 | ORTEGA, RICARDO A | 1503473 | 3/18/2006 | 3/24/2006 | 37.50 | 480.00 | 37.50 | 480.00 | 0.00 | 0.00 | 0.00 |

| # | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Including Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1073 | 2006 | ORTEGA, RICARDO A | 1517986 | 3/25/2006 | 3/31/2006 | 55.02 | 726.74 | 55.02 | 480.00 | 0.00 | 87.28 | 159.46 |
| 1074 | 2006 | ORTEGA, RICARDO A | 2205372 | 11/4/2006 | 11/9/2006 | 55.32 | 1099.80 | 55.32 | 936.00 | 0.00 | 78.30 | 85.50 |
| 1075 | 2006 | ORTEGA, RICARDO A | 2219295 | 11/11/2006 | 11/17/2006 | 46.67 | 108.91 | 46.67 | 64.01 | 0.00 | 35.00 | 9.90 |
| 1076 | 2006 | GONZALEZ, RICARDO | 1487244 | 3/11/2006 | 3/17/2006 | 51.00 | 536.75 | 51.00 | 484.50 | 0.00 | 52.25 | 0.00 |
| 1077 | 2006 | GONZALEZ, RICARDO | 1503254 | 3/18/2006 | 3/24/2006 | 52.03 | 551.43 | 52.03 | 494.29 | 0.00 | 57.14 | 0.00 |
| 1078 | 2006 | GONZALEZ, RICARDO | 2205252 | 11/4/2006 | 11/9/2006 | 53.88 | 709.66 | 53.88 | 440.00 | 0.00 | 80.97 | 188.69 |
| 1079 | 2006 | GONZALEZ, RICARDO | 2219196 | 11/11/2006 | 11/17/2006 | 42.42 | 470.73 | 42.42 | 440.00 | 0.00 | 13.05 | 17.68 |
| 1080 | 2006 | MOSQUEDA RAMOS, OSCAR FERNANDO | 1584774 | 4/15/2006 | 4/21/2006 | 50.00 | 577.50 | 50.00 | 525.00 | 0.00 | 52.50 | 0.00 |
| 1081 | 2006 | MOSQUEDA RAMOS, OSCAR FERNANDO | 50819589 | 4/22/2006 | 4/28/2006 | 64.76 | 809.97 | 64.76 | 679.98 | 0.00 | 129.99 | 0.00 |
| 1082 | 2006 | MOSQUEDA RAMOS, OSCAR FERNANDO | 51409520 | 11/11/2006 | 11/17/2006 | 61.00 | 750.75 | 61.00 | 640.50 | 0.00 | 110.25 | 0.00 |
| 1083 | 2006 | MOSQUEDA RAMOS, OSCAR FERNANDO | 51419605 | 11/18/2006 | 11/24/2006 | 58.63 | 713.43 | 58.63 | 615.62 | 0.00 | 97.81 | 0.00 |
| 1084 | 2006 | GALLAGA, NATIVIDAD C | 1503312 | 3/18/2006 | 3/24/2006 | 15.00 | 163.95 | 15.00 | 163.95 | 0.00 | 0.00 | 0.00 |
| 1085 | 2006 | GALLAGA, NATIVIDAD C | 1517821 | 3/18/2006 | 3/31/2006 | 54.81 | 572.28 | 54.81 | 437.20 | 0.00 | 67.52 | 67.56 |
| 1086 | 2006 | GALLAGA, NATIVIDAD C | 2157331 | 10/14/2006 | 10/20/2006 | 56.81 | 695.27 | 56.81 | 437.20 | 0.00 | 89.61 | 168.46 |
| 1087 | 2006 | GALLAGA, NATIVIDAD C | 2171491 | 10/21/2006 | 10/27/2006 | 58.46 | 1364.94 | 58.46 | 1023.72 | 0.00 | 106.15 | 235.07 |
| 1088 | 2006 | LEON, GABINO V | 1503469 | 3/18/2006 | 3/24/2006 | 38.26 | 480.00 | 38.26 | 480.00 | 0.00 | 0.00 | 0.00 |
| 1089 | 2006 | LEON, GABINO V | 1517982 | 3/25/2006 | 3/31/2006 | 52.79 | 769.41 | 52.79 | 480.00 | 0.00 | 83.14 | 206.27 |
| 1090 | 2006 | LEON, GABINO V | 2131565 | 10/7/2006 | 10/13/2006 | 55.47 | 1271.71 | 55.47 | 937.50 | 0.00 | 102.09 | 232.12 |
| 1091 | 2006 | LEON, GABINO V | 0 | | | 39.76 | 55.63 | 39.76 | 55.63 | 0.00 | 0.00 | 0.00 |
| 1092 | 2006 | LEON, JOSE M | 1503470 | 3/18/2006 | 3/24/2006 | 37.00 | 480.00 | 37.00 | 480.00 | 0.00 | 0.00 | 0.00 |
| 1093 | 2006 | LEON, JOSE M | 1517983 | 3/25/2006 | 3/31/2006 | 52.35 | 536.62 | 52.35 | 480.00 | 0.00 | 56.62 | 0.00 |
| 1094 | 2006 | LEON, JOSE M | 2111008 | 9/30/2006 | 10/6/2006 | 56.54 | 600.21 | 56.54 | 480.00 | 0.00 | 70.21 | 50.00 |
| 1095 | 2006 | LEON, JOSE M | 2131566 | 10/7/2006 | 10/13/2006 | 48.59 | 572.43 | 48.59 | 480.00 | 0.00 | 42.43 | 50.00 |
| 1096 | 2006 | LEON, MARTIN V | 1503471 | 3/18/2006 | 3/24/2006 | 38.26 | 500.00 | 38.26 | 500.00 | 0.00 | 0.00 | 0.00 |
| 1097 | 2006 | LEON, MARTIN V | 1517984 | 3/25/2006 | 3/31/2006 | 52.67 | 719.71 | 52.67 | 500.00 | 0.00 | 77.27 | 142.44 |
| 1098 | 2006 | LEON, MARTIN V | 2131567 | 10/7/2006 | 10/13/2006 | 55.47 | 1926.04 | 55.47 | 1491.17 | 0.00 | 114.41 | 320.46 |
| 1099 | 2006 | LEON, MARTIN V | 2157452 | 10/14/2006 | 10/20/2006 | 39.77 | 89.65 | 39.77 | 55.75 | 0.00 | 0.00 | 33.90 |
| 1100 | 2006 | CORDOVA, ARMANDO R | 1503136 | 3/18/2006 | 3/24/2006 | 6.75 | 78.77 | -26.40 | 78.77 | 0.00 | 0.00 | 0.00 |
| 1101 | 2006 | CORDOVA, ARMANDO R | 1517628 | 3/25/2006 | 3/31/2006 | 52.76 | 515.63 | 52.76 | 460.00 | 0.00 | 55.63 | 0.00 |
| 1102 | 2006 | CORDOVA, ARMANDO R | 51363593 | 10/28/2006 | 11/3/2006 | 57.77 | 636.00 | 57.77 | 460.00 | 0.00 | 84.78 | 91.22 |
| 1103 | 2006 | CORDOVA, ARMANDO R | 51382521 | 11/4/2006 | 11/9/2006 | 43.17 | 476.89 | 43.17 | 460.00 | 0.00 | 16.89 | 0.00 |
| 1104 | 2006 | VARGAS FLORES, CARMEN | 1503482 | 3/18/2006 | 3/24/2006 | 38.09 | 460.00 | 38.09 | 460.00 | 0.00 | 0.00 | 0.00 |
| 1105 | 2006 | VARGAS FLORES, CARMEN | 1517994 | 3/25/2006 | 3/31/2006 | 51.84 | 512.53 | 51.84 | 460.00 | 0.00 | 52.53 | 0.00 |
| 1106 | 2006 | VARGAS FLORES, CARMEN | 1997746 | 8/19/2006 | 8/25/2006 | 47.27 | 522.30 | 47.27 | 460.00 | 0.00 | 37.30 | 25.00 |
| 1107 | 2006 | VARGAS FLORES, CARMEN | 2017348 | 8/26/2006 | 9/1/2006 | 48.94 | 529.29 | 48.94 | 460.00 | 0.00 | 44.29 | 25.00 |
| 1108 | 2006 | RODRIGUEZ VAZQUEZ, JAIME | 1662250 | 5/17/2006 | 5/12/2006 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1109 | 2006 | RODRIGUEZ VAZQUEZ, JAIME | 1159112 | 5/17/2006 | 5/23/2006 | 44.36 | 531.23 | 44.36 | 500.00 | 0.00 | 31.23 | 0.00 |
| 1110 | 2006 | RODRIGUEZ, JULIO | 1487197 | 3/11/2006 | 3/17/2006 | 47.78 | 676.56 | 47.78 | 500.00 | 0.00 | 31.69 | 144.87 |
| 1111 | 2006 | RODRIGUEZ, JULIO | 1503209 | 3/18/2006 | 3/24/2006 | 42.81 | 726.08 | 42.81 | 500.00 | 0.00 | 54.66 | 171.42 |
| 1112 | 2006 | RODRIGUEZ, JULIO | 51409872 | 11/11/2006 | 11/17/2006 | 20.33 | 651.47 | 20.33 | 500.00 | 0.00 | 20.70 | 130.77 |
| 1113 | 2006 | RODRIGUEZ, JULIO | 51419933 | 11/18/2006 | 11/24/2006 | 35.32 | 390.29 | 35.32 | 390.29 | 0.00 | 0.00 | 0.00 |
| 1114 | 2006 | AGUIRRE, OCTAVIO H | 1586325 | 4/15/2006 | 4/21/2006 | 62.09 | 808.14 | 62.09 | 686.09 | 0.00 | 122.05 | 0.00 |
| 1115 | 2006 | AGUIRRE, OCTAVIO H | 1599214 | 4/22/2006 | 4/28/2006 | 61.98 | 879.91 | 61.98 | 733.94 | 0.00 | 145.97 | 0.00 |
| 1116 | 2006 | AGUIRRE, OCTAVIO H | 51326166 | 10/14/2006 | 10/20/2006 | 66.42 | 906.32 | 66.42 | 684.88 | 0.00 | 121.44 | 100.00 |
| 1117 | 2006 | AGUIRRE, OCTAVIO H | 51340730 | 10/21/2006 | 10/27/2006 | 61.98 | 906.32 | 61.98 | 684.88 | 0.00 | 121.44 | 100.00 |
| 1118 | 2006 | ANDRADE, NICOLAS R | 1487522 | 3/11/2006 | 3/17/2006 | 35.25 | 518.00 | 35.25 | 518.00 | 0.00 | 0.00 | 0.00 |
| 1119 | 2006 | ANDRADE, NICOLAS R | 1503555 | 3/18/2006 | 3/24/2006 | 50.44 | 571.61 | 50.44 | 518.00 | 0.00 | 53.61 | 0.00 |
| 1120 | 2006 | ANDRADE, NICOLAS R | 51410595 | 11/11/2006 | 11/17/2006 | 47.43 | 639.71 | 47.43 | 518.00 | 0.00 | 46.47 | 75.24 |
| 1121 | 2006 | ANDRADE, NICOLAS R | 51420604 | 11/18/2006 | 11/24/2006 | 49.08 | 728.86 | 49.08 | 518.00 | 0.00 | 61.71 | 149.15 |
| 1122 | 2006 | VACA VALDES, JUAN B | 1487476 | 3/11/2006 | 3/17/2006 | 50.00 | 571.46 | 50.00 | 495.20 | 0.00 | 49.52 | 26.74 |
| 1123 | 2006 | VACA VALDES, JUAN B | 50718900 | 3/11/2006 | 3/24/2006 | 49.49 | 617.68 | 49.49 | 495.20 | 0.00 | 47.48 | 75.00 |

| Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Including Commission or Bonus) | Amount (Not Including OT, Including Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | VACA VALDES, JUAN B | 51383228 | 11/4/2006 | 11/9/2006 | 52.88 | 639.65 | 52.88 | 495.20 | 0.00 | 69.45 | 75.00 |
| 2006 | VACA VALDES, JUAN B | 51410417 | 11/11/2006 | 11/17/2006 | 44.38 | 1635.49 | 44.38 | 1064.18 | 0.00 | 50.15 | 521.16 |
| 2006 | GALVEZ, FERNANDO A | 1585406 | 4/15/2006 | 4/21/2006 | 58.00 | 589.31 | 58.00 | 480.00 | 0.00 | 79.16 | 30.15 |
| 2006 | GALVEZ, FERNANDO A | 1599294 | 4/22/2006 | 4/28/2006 | 55.83 | 792.22 | 55.83 | 480.00 | 0.00 | 98.37 | 213.85 |
| 2006 | GALVEZ, FERNANDO A | 51364246 | 10/28/2006 | 11/3/2006 | 53.17 | 1579.01 | 53.17 | 1290.95 | 0.00 | 84.64 | 203.42 |
| 2006 | GALVEZ, FERNANDO A | 51383156 | 11/4/2006 | 11/9/2006 | 42.02 | 36.19 | 42.02 | 24.65 | 0.00 | 11.54 | 0.00 |
| 2006 | RODRIGUEZ, TOMAS G | 1487472 | 3/11/2006 | 3/17/2006 | 50.00 | 578.00 | 50.00 | 480.00 | 0.00 | 48.00 | 50.00 |
| 2006 | RODRIGUEZ, TOMAS G | 50718898 | 3/18/2006 | 3/24/2006 | 49.45 | 575.86 | 49.45 | 480.00 | 0.00 | 45.86 | 50.00 |
| 2006 | RODRIGUEZ, TOMAS G | 51410413 | 11/11/2006 | 11/17/2006 | 47.40 | 571.37 | 47.40 | 480.00 | 0.00 | 41.37 | 50.00 |
| 2006 | RODRIGUEZ, TOMAS G | 51420435 | 11/18/2006 | 11/24/2006 | 48.59 | 981.19 | 48.59 | 480.00 | 0.00 | 79.69 | 421.50 |
| 2006 | CHAVEZ, JUAN E | 1503457 | 3/18/2006 | 3/24/2006 | 38.17 | 460.00 | 38.17 | 460.00 | 0.00 | 0.00 | 0.00 |
| 2006 | CHAVEZ, JUAN E | 1517968 | 3/25/2006 | 3/31/2006 | 53.39 | 671.16 | 53.39 | 460.00 | 0.00 | 74.78 | 136.38 |
| 2006 | CHAVEZ, JUAN E | 2073836 | 9/16/2006 | 9/22/2006 | 54.77 | 807.74 | 54.77 | 480.00 | 0.00 | 95.97 | 231.77 |
| 2006 | CHAVEZ, JUAN E | 2092797 | 9/23/2006 | 9/29/2006 | 55.58 | 788.23 | 55.58 | 480.00 | 0.00 | 96.90 | 211.33 |
| 2006 | MARQUEZ BRITO, RAFAEL | 50678431 | 3/4/2006 | 3/10/2006 | 19.04 | 399.92 | 19.04 | 199.92 | 0.00 | 0.00 | 50.00 |
| 2006 | MARQUEZ BRITO, RAFAEL | 50702203 | 3/11/2006 | 3/17/2006 | 59.13 | 771.30 | 59.13 | 620.87 | 0.00 | 100.43 | 50.00 |
| 2006 | MARQUEZ BRITO, RAFAEL | 51409518 | 11/11/2006 | 11/17/2006 | 60.90 | 799.18 | 60.90 | 639.45 | 0.00 | 109.73 | 50.00 |
| 2006 | MARQUEZ BRITO, RAFAEL | 51416603 | 11/18/2006 | 11/24/2006 | 58.93 | 768.15 | 58.93 | 618.77 | 0.00 | 99.38 | 50.00 |
| 2006 | VILLAFUERTE, CARLOS J | 1468052 | 3/4/2006 | 3/10/2006 | 20.07 | 410.74 | 20.07 | 210.74 | 0.00 | 0.00 | 200.00 |
| 2006 | VILLAFUERTE, CARLOS J | 50702209 | 3/11/2006 | 3/17/2006 | 60.99 | 800.60 | 60.99 | 640.40 | 0.00 | 110.20 | 50.00 |
| 2006 | VILLAFUERTE, CARLOS J | 51409527 | 11/11/2006 | 11/17/2006 | 61.52 | 808.94 | 61.52 | 645.96 | 0.00 | 112.98 | 50.00 |
| 2006 | VILLAFUERTE, CARLOS J | 51419611 | 11/18/2006 | 11/24/2006 | 59.73 | 730.75 | 59.73 | 627.17 | 0.00 | 103.58 | 0.00 |
| 2006 | AVALOS GUTIERREZ, MAURICIO | 1584758 | 4/15/2006 | 4/21/2006 | 50.00 | 577.50 | 50.00 | 525.00 | 0.00 | 52.50 | 0.00 |
| 2006 | AVALOS GUTIERREZ, MAURICIO | 50819580 | 4/22/2006 | 4/28/2006 | 51.07 | 594.36 | 51.07 | 536.24 | 0.00 | 58.12 | 0.00 |
| 2006 | AVALOS GUTIERREZ, MAURICIO | 51409506 | 11/11/2006 | 11/17/2006 | 61.93 | 815.40 | 61.93 | 650.27 | 0.00 | 115.13 | 50.00 |
| 2006 | AVALOS GUTIERREZ, MAURICIO | 51419591 | 11/18/2006 | 11/24/2006 | 61.15 | 803.12 | 61.15 | 642.08 | 0.00 | 111.04 | 50.00 |
| 2006 | SEDANO, MOISES | 50678434 | 3/4/2006 | 3/10/2006 | 19.73 | 407.17 | 19.73 | 207.17 | 0.00 | 0.00 | 200.00 |
| 2006 | SEDANO, MOISES | 50702206 | 3/11/2006 | 3/17/2006 | 61.05 | 801.54 | 61.05 | 641.03 | 0.00 | 110.51 | 50.00 |
| 2006 | SEDANO, MOISES | 51409525 | 11/11/2006 | 11/17/2006 | 61.10 | 802.33 | 61.10 | 641.55 | 0.00 | 110.78 | 50.00 |
| 2006 | SEDANO, MOISES | 51419609 | 11/18/2006 | 11/24/2006 | 60.22 | 788.47 | 60.22 | 632.31 | 0.00 | 106.16 | 50.00 |
| 2006 | TORRES HERRERA, RAUL | 1584674 | 4/15/2006 | 4/21/2006 | 44.75 | 525.25 | 44.75 | 447.50 | 0.00 | 23.75 | 54.00 |
| 2006 | TORRES HERRERA, RAUL | 1598555 | 4/22/2006 | 4/28/2006 | 62.92 | 743.80 | 62.92 | 629.20 | 0.00 | 114.60 | 0.00 |
| 2006 | TORRES HERRERA, RAUL | 51409383 | 11/11/2006 | 11/17/2006 | 62.49 | 737.35 | 62.49 | 624.90 | 0.00 | 112.45 | 0.00 |
| 2006 | TORRES HERRERA, RAUL | 51419470 | 11/18/2006 | 11/24/2006 | 32.09 | 320.90 | 32.09 | 320.90 | 0.00 | 0.00 | 0.00 |
| 2006 | MOSQUEDA, JAVIER M | 1585342 | 4/15/2006 | 4/21/2006 | 53.10 | 659.14 | 53.10 | 586.76 | 0.00 | 72.38 | 0.00 |
| 2006 | MOSQUEDA, JAVIER M | 1599234 | 4/22/2006 | 4/28/2006 | 61.52 | 798.70 | 61.52 | 679.80 | 0.00 | 118.90 | 0.00 |
| 2006 | MOSQUEDA, JAVIER M | 51326184 | 10/14/2006 | 10/20/2006 | 65.20 | 859.69 | 65.20 | 720.46 | 0.00 | 139.23 | 0.00 |
| 2006 | MOSQUEDA, JAVIER M | 51340748 | 10/21/2006 | 10/27/2006 | 61.33 | 895.55 | 61.33 | 677.70 | 0.00 | 117.85 | 100.00 |
| 2006 | GIRON, JAVIER A | 1585334 | 4/15/2006 | 4/21/2006 | 53.38 | 663.77 | 53.38 | 589.85 | 0.00 | 73.92 | 0.00 |
| 2006 | GIRON, JAVIER A | 1599224 | 4/22/2006 | 4/28/2006 | 62.11 | 808.48 | 62.11 | 686.32 | 0.00 | 122.16 | 0.00 |
| 2006 | GIRON, JAVIER A | 51326174 | 10/14/2006 | 10/20/2006 | 66.73 | 885.05 | 66.73 | 737.37 | 0.00 | 147.68 | 0.00 |
| 2006 | GIRON, JAVIER A | 51340738 | 10/21/2006 | 10/27/2006 | 62.01 | 906.82 | 62.01 | 685.21 | 0.00 | 121.61 | 100.00 |
| 2006 | CASARIN, RUDOLFO A | 1547194 | 4/12/2006 | 4/6/2006 | 40.00 | 380.00 | 40.00 | 380.00 | 0.00 | 0.00 | 0.00 |
| 2006 | CASARIN, RUDOLFO A | 1571208 | 4/19/2006 | 4/13/2006 | 46.71 | 475.62 | 46.71 | 443.75 | 0.00 | 31.87 | 0.00 |
| 2006 | CASARIN, RUDOLFO A | 2205248 | 11/4/2006 | 11/9/2006 | 50.66 | 531.91 | 50.66 | 481.27 | 0.00 | 50.64 | 0.00 |
| 2006 | CASARIN, RUDOLFO A | 2219192 | 11/11/2006 | 11/17/2006 | 41.67 | 403.80 | 41.67 | 395.87 | 0.00 | 7.93 | 0.00 |
| 2006 | RODRIGUEZ, OMAR | 1487517 | 3/18/2006 | 3/24/2006 | 27.00 | 417.38 | 27.00 | 322.38 | 0.00 | 0.00 | 95.00 |
| 2006 | RODRIGUEZ, OMAR | 1503551 | 3/18/2006 | 3/24/2006 | 45.53 | 576.64 | 45.53 | 543.63 | 0.00 | 33.01 | 0.00 |
| 2006 | RODRIGUEZ, OMAR | 51451012 | 11/25/2006 | 12/1/2006 | 38.02 | 453.96 | 38.02 | 463.96 | 0.00 | 0.00 | 0.00 |
| 2006 | RODRIGUEZ, OMAR | 51463414 | 12/2/2006 | 12/8/2006 | 42.17 | 516.46 | 42.17 | 563.51 | 0.00 | 12.95 | 0.00 |
| 2006 | GONZALEZ, EULALIO R | 1584851 | 4/15/2006 | 4/21/2006 | 55.50 | 691.45 | 55.50 | 584.89 | 0.00 | 106.56 | 0.00 |

| | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175 | 2006 | GONZALEZ, EULALIO R | 1598729 | 4/22/2006 | 4/28/2006 | 62.85 | 718.45 | 62.85 | 600.00 | 0.00 | 109.07 | 9.38 |
| 1176 | 2006 | GONZALEZ, EULALIO R | 51450207 | 11/25/2006 | 12/1/2006 | 39.58 | 651.00 | 39.58 | 600.00 | 0.00 | 0.00 | 51.00 |
| 1177 | 2006 | GONZALEZ, EULALIO R | 51462663 | 12/2/2006 | 12/8/2006 | 36.91 | 600.00 | 36.91 | 600.00 | 0.00 | 0.00 | 0.00 |
| 1178 | 2006 | ALVAREZ, ALFONSO P | 1487199 | 3/11/2006 | 3/17/2006 | 43.00 | 626.75 | 43.00 | 494.50 | 0.00 | 17.25 | 115.00 |
| 1179 | 2006 | ALVAREZ, ALFONSO P | 1503211 | 3/18/2006 | 3/24/2006 | 56.72 | 748.42 | 56.72 | 652.28 | 0.00 | 96.14 | 0.00 |
| 1180 | 2006 | ALVAREZ, ALFONSO P | 514199978 | 11/11/2006 | 11/17/2006 | 75.48 | 957.03 | 75.48 | 868.02 | 0.00 | 89.01 | 0.00 |
| 1181 | 2006 | ALVAREZ, ALFONSO P | 51419978 | 11/18/2006 | 11/24/2006 | 44.94 | 545.22 | 44.94 | 516.81 | 0.00 | 28.41 | 0.00 |
| 1182 | 2006 | GARCIA, BENITO G | 1487207 | 3/11/2006 | 3/17/2006 | 45.00 | 661.25 | 45.00 | 517.50 | 0.00 | 28.75 | 115.00 |
| 1183 | 2006 | GARCIA, BENITO G | 51409920 | 11/11/2006 | 11/17/2006 | 58.61 | 781.03 | 58.61 | 674.02 | 0.00 | 107.01 | 0.00 |
| 1184 | 2006 | GARCIA, BENITO G | 51409920 | 11/11/2006 | 11/17/2006 | 73.68 | 925.98 | 73.68 | 847.32 | 0.00 | 78.66 | 0.00 |
| 1185 | 2006 | GARCIA, BENITO G | 51419980 | 11/18/2006 | 11/24/2006 | 44.39 | 535.73 | 44.39 | 510.49 | 0.00 | 25.24 | 0.00 |
| 1186 | 2006 | LAGUNA, MODESTO J | 1666214 | 5/13/2006 | 5/19/2006 | 38.50 | 523.60 | 38.50 | 523.60 | 0.00 | 0.00 | 0.00 |
| 1187 | 2006 | LAGUNA, MODESTO J | 1692648 | 5/20/2006 | 5/26/2006 | 45.50 | 656.00 | 45.50 | 618.60 | 0.00 | 37.40 | 0.00 |
| 1188 | 2006 | LAGUNA, MODESTO J | 51325530 | 10/14/2006 | 10/20/2006 | 55.19 | 853.87 | 55.19 | 750.58 | 0.00 | 103.29 | 0.00 |
| 1189 | 2006 | LAGUNA, MODESTO J | 51340109 | 10/21/2006 | 10/27/2006 | 56.12 | 872.85 | 56.12 | 763.23 | 0.00 | 109.62 | 0.00 |
| 1190 | 2006 | DE ATOCHA, MANUEL | 1666200 | 5/13/2006 | 5/19/2006 | 38.50 | 523.60 | 38.50 | 523.60 | 0.00 | 0.00 | 0.00 |
| 1191 | 2006 | DE ATOCHA, MANUEL | 1692634 | 5/20/2006 | 5/26/2006 | 45.00 | 646.00 | 45.00 | 612.00 | 0.00 | 34.00 | 0.00 |
| 1192 | 2006 | DE ATOCHA, MANUEL | 51325523 | 10/14/2006 | 10/20/2006 | 55.25 | 855.10 | 55.25 | 751.40 | 0.00 | 103.70 | 0.00 |
| 1193 | 2006 | DE ATOCHA, MANUEL | 51340102 | 10/21/2006 | 10/27/2006 | 56.07 | 871.83 | 56.07 | 762.55 | 0.00 | 109.28 | 0.00 |
| 1194 | 2006 | MANUEL SALGADO FRANCO, HECTOR | 1584673 | 4/15/2006 | 4/21/2006 | 44.75 | 525.25 | 44.75 | 447.50 | 0.00 | 23.75 | 54.00 |
| 1195 | 2006 | MANUEL SALGADO FRANCO, HECTOR | 1598554 | 4/22/2006 | 4/28/2006 | 62.88 | 743.20 | 62.88 | 628.80 | 0.00 | 114.40 | 0.00 |
| 1196 | 2006 | MANUEL SALGADO FRANCO, HECTOR | 50993552 | 6/24/2006 | 6/30/2006 | 67.14 | 807.10 | 67.14 | 671.40 | 0.00 | 135.70 | 0.00 |
| 1197 | 2006 | MANUEL SALGADO FRANCO, HECTOR | 51013672 | 7/1/2006 | 7/7/2006 | 68.35 | 825.25 | 68.35 | 683.50 | 0.00 | 141.75 | 0.00 |
| 1198 | 2006 | MOSQUEDA, JUAN A | 1503512 | 3/18/2006 | 3/24/2006 | 38.92 | 389.20 | 38.92 | 389.20 | 0.00 | 0.00 | 0.00 |
| 1199 | 2006 | MOSQUEDA, JUAN A | 1518022 | 3/25/2006 | 3/31/2006 | 52.43 | 586.45 | 52.43 | 524.30 | 0.00 | 62.15 | 0.00 |
| 1200 | 2006 | MOSQUEDA, JUAN A | 2228604 | 11/15/2006 | 11/15/2006 | 50.00 | 550.00 | 40.00 | 400.00 | 10.00 | 150.00 | 0.00 |
| 1201 | 2006 | MOSQUEDA, JUAN A | 2219305 | 11/11/2006 | 11/17/2006 | 54.75 | 621.25 | 54.75 | 547.50 | 0.00 | 73.75 | 0.00 |
| 1202 | 2006 | LOPEZ, ROGELIO C | 1487507 | 3/11/2006 | 3/17/2006 | 36.00 | 512.24 | 36.00 | 417.24 | 0.00 | 0.00 | 95.00 |
| 1203 | 2006 | LOPEZ, ROGELIO C | 1503540 | 3/18/2006 | 3/24/2006 | 46.22 | 571.73 | 46.22 | 535.69 | 0.00 | 36.04 | 0.00 |
| 1204 | 2006 | LOPEZ, ROGELIO C | 51383402 | 11/4/2006 | 11/9/2006 | 61.77 | 842.07 | 61.77 | 715.91 | 0.00 | 126.16 | 0.00 |
| 1205 | 2006 | LOPEZ, ROGELIO C | 51410589 | 11/11/2006 | 11/17/2006 | 33.68 | 390.35 | 33.68 | 390.35 | 0.00 | 0.00 | 0.00 |
| 1206 | 2006 | HERNANDEZ, PEDRO M | 1487532 | 3/11/2006 | 3/17/2006 | 38.01 | 492.23 | 38.01 | 492.23 | 0.00 | 0.00 | 0.00 |
| 1207 | 2006 | HERNANDEZ, PEDRO M | 1503564 | 3/18/2006 | 3/24/2006 | 53.25 | 775.38 | 53.25 | 689.59 | 0.00 | 85.79 | 0.00 |
| 1208 | 2006 | HERNANDEZ, PEDRO M | 2219328 | 11/11/2006 | 11/17/2006 | 50.02 | 723.71 | 50.02 | 518.00 | 0.00 | 65.89 | 139.82 |
| 1209 | 2006 | HERNANDEZ, PEDRO M | 2235627 | 11/18/2006 | 11/24/2006 | 51.44 | 800.54 | 51.44 | 518.00 | 0.00 | 80.11 | 202.43 |
| 1210 | 2006 | VALDEZ VALDIVIA, ARMANDO | 1585271 | 4/15/2006 | 4/21/2006 | 47.75 | 682.42 | 47.75 | 541.96 | 0.00 | 43.98 | 96.48 |
| 1211 | 2006 | VALDEZ VALDIVIA, ARMANDO | 1599161 | 4/22/2006 | 4/28/2006 | 52.34 | 664.09 | 52.34 | 594.06 | 0.00 | 70.03 | 0.00 |
| 1212 | 2006 | VALDEZ VALDIVIA, ARMANDO | 51152628 | 8/19/2006 | 8/25/2006 | 51.37 | 686.73 | 51.37 | 583.05 | 0.00 | 64.52 | 39.16 |
| 1213 | 2006 | VALDEZ VALDIVIA, ARMANDO | 51177553 | 8/26/2006 | 9/1/2006 | 60.22 | 798.25 | 60.22 | 683.50 | 0.00 | 114.75 | 0.00 |
| 1214 | 2006 | SANTACRUZ PINEDA, PABLO | 1584653 | 4/15/2006 | 4/21/2006 | 52.95 | 474.51 | 52.95 | 422.80 | 0.00 | 51.71 | 0.00 |
| 1215 | 2006 | SANTACRUZ PINEDA, PABLO | 1598535 | 4/22/2006 | 4/28/2006 | 50.67 | 658.83 | 50.67 | 422.80 | 0.00 | 62.76 | 173.27 |
| 1216 | 2006 | SANTACRUZ PINEDA, PABLO | 1870696 | 7/8/2006 | 7/14/2006 | 35.46 | 437.58 | 35.46 | 422.80 | 0.00 | 0.00 | 14.78 |
| 1217 | 2006 | SANTACRUZ PINEDA, PABLO | 1883898 | 7/15/2006 | 7/21/2006 | 48.96 | 461.48 | 48.96 | 422.80 | 0.00 | 38.68 | 0.00 |
| 1218 | 2006 | GRANADOS ALVAREZ, MARCELINO | 50800669 | 4/15/2006 | 4/21/2006 | 50.00 | 577.50 | 50.00 | 525.00 | 0.00 | 52.50 | 0.00 |
| 1219 | 2006 | GRANADOS ALVAREZ, MARCELINO | 50819581 | 4/22/2006 | 4/28/2006 | 50.00 | 739.41 | 50.00 | 632.94 | 0.00 | 106.47 | 0.00 |
| 1220 | 2006 | GRANADOS ALVAREZ, MARCELINO | 51409510 | 11/11/2006 | 11/17/2006 | 61.32 | 755.79 | 61.32 | 643.86 | 0.00 | 111.93 | 0.00 |
| 1221 | 2006 | GRANADOS ALVAREZ, MARCELINO | 51419595 | 11/18/2006 | 11/24/2006 | 52.16 | 611.52 | 52.16 | 547.68 | 0.00 | 63.84 | 0.00 |
| 1222 | 2006 | GUERRA RICO, LEONARDO | 1468045 | 3/4/2006 | 3/10/2006 | 19.57 | 400.59 | 19.57 | 525.00 | 0.00 | 0.00 | 200.00 |
| 1223 | 2006 | GUERRA RICO, LEONARDO | 1486989 | 3/11/2006 | 3/17/2006 | 60.37 | 773.19 | 60.37 | 610.79 | 0.00 | 104.40 | 50.00 |
| 1224 | 2006 | GUERRA RICO, LEONARDO | 51409512 | 11/11/2006 | 11/17/2006 | 61.02 | 801.07 | 61.02 | 640.71 | 0.00 | 110.36 | 50.00 |
| 1225 | 2006 | GUERRA RICO, LEONARDO | 51419597 | 11/18/2006 | 11/24/2006 | 60.68 | 795.71 | 60.68 | 637.14 | 0.00 | 108.57 | 50.00 |

| | Year | Name | Check Number | Pay Period End Date | Check Date | Total Date Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1226 | 2006 | CONTRERAS-ROBLES, RAFAEL | 1621853 | 4/29/2006 | 5/5/2006 | 59.11 | 557.59 | 59.11 | 480.00 | 0.00 | 77.59 | 0.00 |
| 1227 | 2006 | CONTRERAS-ROBLES, RAFAEL | 50857971 | 5/6/2006 | 5/12/2006 | 60.51 | 640.76 | 60.51 | 480.00 | 0.00 | 82.17 | 78.59 |
| 1228 | 2006 | CONTRERAS-ROBLES, RAFAEL | 51382520 | 11/4/2006 | 11/9/2006 | 42.92 | 509.26 | 42.92 | 480.00 | 0.00 | 16.75 | 12.51 |
| 1229 | 2006 | CONTRERAS-ROBLES, RAFAEL | 51409763 | 11/11/2006 | 11/17/2006 | 41.77 | 490.17 | 41.77 | 480.00 | 0.00 | 10.17 | 0.00 |
| 1230 | 2006 | SANTIAGO, CLAUDIO | 1589272 | 4/20/2006 | 4/26/2006 | 51.50 | 772.50 | 51.50 | 772.50 | 0.00 | 0.00 | 0.00 |
| 1231 | 2006 | SANTIAGO, CLAUDIO | 1598745 | 4/22/2006 | 4/28/2006 | 61.50 | 704.87 | 61.50 | 600.00 | 0.00 | 104.87 | 0.00 |
| 1232 | 2006 | CARDIEL RIVERA, JOSE LUIS | 1621426 | 4/29/2006 | 5/5/2006 | 46.79 | 653.48 | 46.79 | 600.00 | 0.00 | 44.18 | 9.00 |
| 1233 | 2006 | CARDIEL RIVERA, JOSE LUIS | 1631757 | 5/10/2006 | 5/5/2006 | 50.00 | 534.47 | 46.00 | 452.80 | 10.00 | 81.67 | 0.00 |
| 1234 | 2006 | CARDIEL RIVERA, JOSE LUIS | 1643509 | 5/6/2006 | 5/12/2006 | 48.33 | 628.16 | 48.33 | 452.80 | 0.00 | 49.84 | 125.52 |
| 1235 | 2006 | CARDIEL RIVERA, JOSE LUIS | 51382778 | 11/4/2006 | 11/9/2006 | 40.10 | 581.53 | 40.10 | 452.80 | 0.00 | 0.72 | 128.01 |
| 1236 | 2006 | CARDIEL RIVERA, JOSE LUIS | 51410002 | 11/11/2006 | 11/17/2006 | 32.57 | 955.85 | 32.57 | 892.80 | 0.00 | 0.00 | 66.05 |
| 1237 | 2006 | GUTIERREZ-VALADEZ, JORGE M | 1487268 | 3/11/2006 | 3/17/2006 | 45.75 | 481.25 | 45.75 | 452.80 | 0.00 | 28.45 | 0.00 |
| 1238 | 2006 | GUTIERREZ-VALADEZ, JORGE M | 1503279 | 3/18/2006 | 3/24/2006 | 46.48 | 639.15 | 46.48 | 452.80 | 0.00 | 41.65 | 144.70 |
| 1239 | 2006 | GUTIERREZ-VALADEZ, JORGE M | 2205262 | 11/4/2006 | 11/9/2006 | 33.35 | 452.80 | 33.35 | 452.80 | 0.00 | 0.00 | 0.00 |
| 1240 | 2006 | GUTIERREZ-VALADEZ, JORGE M | 2219204 | 11/17/2006 | 11/17/2006 | 39.30 | 955.60 | 39.30 | 905.60 | 0.00 | 0.00 | 50.00 |
| 1241 | 2006 | RAMIREZ-RODRIGUEZ, PEDRO L | 1487273 | 3/11/2006 | 3/17/2006 | 46.17 | 469.40 | 46.17 | 440.00 | 0.00 | 29.40 | 0.00 |
| 1242 | 2006 | RAMIREZ-RODRIGUEZ, PEDRO L | 1503285 | 3/18/2006 | 3/24/2006 | 39.19 | 490.00 | 39.19 | 440.00 | 0.00 | 0.00 | 50.00 |
| 1243 | 2006 | RAMIREZ-RODRIGUEZ, PEDRO L | 51382792 | 11/4/2006 | 11/9/2006 | 38.47 | 514.16 | 38.47 | 440.00 | 0.00 | 0.00 | 74.16 |
| 1244 | 2006 | RAMIREZ-RODRIGUEZ, PEDRO L | 51410014 | 11/11/2006 | 11/17/2006 | 41.48 | 973.27 | 41.48 | 880.00 | 0.00 | 9.35 | 83.92 |
| 1245 | 2006 | VARGAS, DANIEL G | 1590375 | 4/26/2006 | 4/24/2006 | 59.30 | 697.64 | 40.00 | 600.00 | 19.30 | 97.64 | 0.00 |
| 1246 | 2006 | VARGAS, DANIEL G | 1598747 | 4/22/2006 | 4/28/2006 | 72.40 | 734.25 | 72.40 | 600.00 | 0.00 | 134.25 | 0.00 |
| 1247 | 2006 | VARGAS, DANIEL G | 51409604 | 11/11/2006 | 11/17/2006 | 40.56 | 620.10 | 40.56 | 600.00 | 0.00 | 4.25 | 15.85 |
| 1248 | 2006 | VARGAS, DANIEL G | 99958008 | 11/15/2006 | 11/24/2006 | 0.00 | 84.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1249 | 2006 | FIGUEROA-LUNA, REFUGIO | 1487530 | 3/11/2006 | 3/17/2006 | 35.84 | 518.00 | 35.84 | 518.00 | 0.00 | 0.00 | 0.00 |
| 1250 | 2006 | FIGUEROA-LUNA, REFUGIO | 1503561 | 3/18/2006 | 3/24/2006 | 49.92 | 569.46 | 49.92 | 518.00 | 0.00 | 51.46 | 0.00 |
| 1251 | 2006 | FIGUEROA-LUNA, REFUGIO | 1568694 | 4/8/2006 | 4/14/2006 | 39.20 | 518.00 | 39.20 | 518.00 | 0.00 | 0.00 | 0.00 |
| 1252 | 2006 | FIGUEROA-LUNA, REFUGIO | 1586499 | 4/15/2006 | 4/21/2006 | 44.18 | 542.50 | 44.18 | 518.00 | 0.00 | 24.50 | 0.00 |
| 1253 | 2006 | BRENES, FAUSTO M | 1585240 | 4/15/2006 | 4/21/2006 | 56.00 | 899.49 | 56.00 | 635.60 | 0.00 | 0.00 | 263.89 |
| 1254 | 2006 | BRENES, FAUSTO M | 1599126 | 4/22/2006 | 4/28/2006 | 57.33 | 749.05 | 57.33 | 650.70 | 0.00 | 98.35 | 0.00 |
| 1255 | 2006 | BRENES, FAUSTO M | 51340599 | 10/21/2006 | 10/27/2006 | 56.64 | 737.29 | 56.64 | 642.86 | 0.00 | 94.43 | 0.00 |
| 1256 | 2006 | BRENES, FAUSTO M | 51364008 | 10/28/2006 | 11/3/2006 | 54.11 | 694.22 | 54.11 | 614.15 | 0.00 | 80.07 | 0.00 |
| 1257 | 2006 | GALLAGA, JOSE B | 1487186 | 3/11/2006 | 3/17/2006 | 47.85 | 729.56 | 47.85 | 500.00 | 0.00 | 55.31 | 174.25 |
| 1258 | 2006 | GALLAGA, JOSE B | 1503197 | 3/18/2006 | 3/24/2006 | 53.37 | 905.59 | 53.37 | 500.00 | 0.00 | 100.85 | 305.14 |
| 1259 | 2006 | GALLAGA, JOSE B | 2219168 | 11/17/2006 | 11/17/2006 | 36.94 | 571.66 | 36.94 | 500.00 | 0.00 | 0.00 | 71.66 |
| 1260 | 2006 | GALLAGA, JOSE B | 2235497 | 11/18/2006 | 11/24/2006 | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 |
| 1261 | 2006 | BRISENO, FIDEL C | 1487525 | 3/11/2006 | 3/17/2006 | 40.59 | 521.76 | 40.59 | 518.00 | 0.00 | 3.76 | 0.00 |
| 1262 | 2006 | BRISENO, FIDEL C | 1503557 | 3/18/2006 | 3/24/2006 | 48.63 | 563.96 | 48.63 | 518.00 | 0.00 | 45.96 | 0.00 |
| 1263 | 2006 | BRISENO, FIDEL C | 51410597 | 11/11/2006 | 11/17/2006 | 45.99 | 576.04 | 45.99 | 518.00 | 0.00 | 35.22 | 22.82 |
| 1264 | 2006 | BRISENO, FIDEL C | 51420606 | 11/18/2006 | 11/24/2006 | 47.19 | 557.47 | 47.19 | 518.00 | 0.00 | 39.47 | 0.00 |
| 1265 | 2006 | ROSALES MOSQUEDA, J GUDDALUPE | 1487274 | 3/11/2006 | 3/17/2006 | 42.60 | 566.78 | 42.60 | 440.00 | 0.00 | 16.78 | 110.00 |
| 1266 | 2006 | ROSALES MOSQUEDA, J GUDDALUPE | 1503286 | 3/18/2006 | 3/24/2006 | 40.76 | 709.98 | 40.76 | 440.00 | 0.00 | 6.55 | 263.43 |
| 1267 | 2006 | ROSALES MOSQUEDA, J GUDDALUPE | 51382794 | 11/4/2006 | 11/9/2006 | 39.55 | 703.30 | 39.55 | 453.00 | 0.00 | 0.00 | 250.30 |
| 1268 | 2006 | ROSALES MOSQUEDA, J GUDDALUPE | 51410016 | 11/11/2006 | 11/17/2006 | 49.88 | 1373.48 | 49.88 | 893.00 | 0.00 | 84.12 | 396.36 |
| 1269 | 2006 | VARGAS, HERIBERTO | 1621947 | 4/29/2006 | 5/5/2006 | 50.10 | 550.40 | 50.10 | 500.00 | 0.00 | 50.40 | 0.00 |
| 1270 | 2006 | VARGAS, HERIBERTO | 1643441 | 5/6/2006 | 5/12/2006 | 49.15 | 546.54 | 49.15 | 500.00 | 0.00 | 46.54 | 0.00 |
| 1271 | 2006 | VARGAS, HERIBERTO | 2131358 | 10/7/2006 | 10/13/2006 | 54.88 | 1170.09 | 54.88 | 973.01 | 0.00 | 83.22 | 113.86 |
| 1272 | 2006 | VARGAS, HERIBERTO | 2157261 | 10/14/2006 | 10/20/2006 | 51.00 | 779.46 | 51.00 | 704.38 | 0.00 | 75.08 | 0.00 |
| 1273 | 2006 | JUAREZ, JOSE S | 1588722 | 4/22/2006 | 4/28/2006 | 55.00 | 829.00 | 55.00 | 625.42 | 0.00 | 0.00 | 203.58 |
| 1274 | 2006 | JUAREZ, JOSE S | 1598732 | 4/29/2006 | 5/5/2006 | 61.50 | 710.76 | 61.50 | 600.00 | 0.00 | 105.76 | 5.00 |
| 1275 | 2006 | JUAREZ, JOSE S | 1621712 | 4/29/2006 | 5/5/2006 | 45.36 | 635.45 | 45.36 | 600.00 | 0.00 | 35.45 | 0.00 |
| 1276 | 2006 | GONZALEZ, JUAN A | 1517449 | 3/25/2006 | 3/31/2006 | 39.00 | 409.50 | 39.00 | 409.50 | 0.00 | 0.00 | 0.00 |

| | Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277 | 2006 | GONZALEZ, JUAN A | 1537812 | 4/1/2006 | 4/7/2006 | 58.00 | 703.50 | 58.00 | 609.00 | 0.00 | 94.50 | 0.00 |
| 1278 | 2006 | GONZALEZ, JUAN A | 1621618 | 4/29/2006 | 5/5/2006 | 51.35 | 598.77 | 51.35 | 539.18 | 0.00 | 59.59 | 0.00 |
| 1279 | 2006 | GONZALEZ, JUAN A | 1633557 | 5/10/2006 | 5/5/2006 | 41.00 | 645.75 | 40.00 | 630.00 | 1.00 | 15.75 | 0.00 |
| 1280 | 2006 | DIAZ, NICANOR M | 1486987 | 3/11/2006 | 3/17/2006 | 54.00 | 825.25 | 54.00 | 553.50 | 0.00 | 71.75 | 200.00 |
| 1281 | 2006 | DIAZ, NICANOR M | 1502976 | 3/18/2006 | 3/24/2006 | 54.00 | 625.25 | 54.00 | 553.50 | 0.00 | 71.75 | 0.00 |
| 1282 | 2006 | DIAZ, NICANOR M | 2205122 | 11/4/2006 | 11/9/2006 | 50.00 | 577.50 | 50.00 | 525.00 | 0.00 | 52.50 | 0.00 |
| 1283 | 2006 | DIAZ, NICANOR M | 2219083 | 11/11/2006 | 11/17/2006 | 50.00 | 959.75 | 50.00 | 440.00 | 0.00 | 52.50 | 467.25 |
| 1284 | 2006 | GUERRERO, HECTOR | 1487505 | 3/11/2006 | 3/17/2006 | 31.00 | 436.00 | 31.00 | 341.00 | 0.00 | 0.00 | 95.00 |
| 1285 | 2006 | GUERRERO, HECTOR | 1503537 | 3/18/2006 | 3/24/2006 | 46.89 | 553.59 | 46.89 | 515.79 | 0.00 | 37.90 | 0.00 |
| 1286 | 2006 | GUERRERO, HECTOR | 51410588 | 11/11/2006 | 11/11/2006 | 45.05 | 553.33 | 45.05 | 495.55 | 0.00 | 27.78 | 0.00 |
| 1287 | 2006 | GUERRERO, HECTOR | 51420598 | 11/18/2006 | 11/24/2006 | 42.96 | 488.84 | 42.96 | 472.56 | 0.00 | 16.28 | 0.00 |
| 1288 | 2006 | MORQUECHO FRANCO, CESAR | 1584672 | 4/15/2006 | 4/21/2006 | 44.75 | 525.25 | 44.75 | 447.50 | 0.00 | 23.75 | 54.00 |
| 1289 | 2006 | MORQUECHO FRANCO, CESAR | 1598553 | 4/22/2006 | 4/28/2006 | 62.81 | 742.15 | 62.81 | 628.10 | 0.00 | 114.05 | 0.00 |
| 1290 | 2006 | MORQUECHO FRANCO, CESAR | 51409379 | 11/11/2006 | 11/17/2006 | 59.85 | 697.75 | 59.85 | 598.50 | 0.00 | 99.25 | 0.00 |
| 1291 | 2006 | MORQUECHO FRANCO, CESAR | 51419466 | 11/18/2006 | 11/24/2006 | 30.77 | 307.70 | 30.77 | 307.70 | 0.00 | 0.00 | 0.00 |
| 1292 | 2006 | VIOLANTE CRUZ, RODOLFO | 50678437 | 3/4/2006 | 3/10/2006 | 18.97 | 399.19 | 18.97 | 199.19 | 0.00 | 0.00 | 200.00 |
| 1293 | 2006 | VIOLANTE CRUZ, RODOLFO | 50702210 | 3/11/2006 | 3/17/2006 | 60.91 | 799.34 | 60.91 | 639.56 | 0.00 | 109.78 | 50.00 |
| 1294 | 2006 | VIOLANTE CRUZ, RODOLFO | 51409528 | 11/11/2006 | 11/17/2006 | 60.90 | 799.18 | 60.90 | 639.45 | 0.00 | 109.73 | 50.00 |
| 1295 | 2006 | VIOLANTE CRUZ, RODOLFO | 51419612 | 11/18/2006 | 11/24/2006 | 59.15 | 721.62 | 59.15 | 621.08 | 0.00 | 100.54 | 0.00 |
| 1296 | 2006 | HERNANDEZ SOTO, SIMON | 1584769 | 4/15/2006 | 4/21/2006 | 45.00 | 498.75 | 45.00 | 472.50 | 0.00 | 26.25 | 0.00 |
| 1297 | 2006 | HERNANDEZ SOTO, SIMON | 1598645 | 4/22/2006 | 4/28/2006 | 54.00 | 640.50 | 54.00 | 567.00 | 0.00 | 73.50 | 0.00 |
| 1298 | 2006 | HERNANDEZ SOTO, SIMON | 51040536 | 7/8/2006 | 7/14/2006 | 34.00 | 357.00 | 34.00 | 357.00 | 0.00 | 0.00 | 0.00 |
| 1299 | 2006 | HERNANDEZ SOTO, SIMON | 51051855 | 7/15/2006 | 7/21/2006 | 34.00 | 357.00 | 34.00 | 357.00 | 0.00 | 0.00 | 0.00 |
| 1300 | 2006 | REYES SANTOYO, JUAN MANUEL P | 50800678 | 4/15/2006 | 4/21/2006 | 45.00 | 498.75 | 45.00 | 472.50 | 0.00 | 26.25 | 0.00 |
| 1301 | 2006 | REYES SANTOYO, JUAN MANUEL P | 50819592 | 4/22/2006 | 4/28/2006 | 60.60 | 744.45 | 60.60 | 636.30 | 0.00 | 108.15 | 50.00 |
| 1302 | 2006 | REYES SANTOYO, JUAN MANUEL P | 51409523 | 11/11/2006 | 11/17/2006 | 61.39 | 806.90 | 61.39 | 644.60 | 0.00 | 112.30 | 50.00 |
| 1303 | 2006 | REYES SANTOYO, JUAN MANUEL P | 51419608 | 11/18/2006 | 11/24/2006 | 58.53 | 711.85 | 58.53 | 614.57 | 0.00 | 97.28 | 0.00 |
| 1304 | 2006 | FLORES NAVARRO, LEONARDO | 1582939 | 4/15/2006 | 4/21/2006 | 59.00 | 719.25 | 59.00 | 619.50 | 0.00 | 99.75 | 0.00 |
| 1305 | 2006 | FLORES NAVARRO, LEONARDO | 1610987 | 4/22/2006 | 4/28/2006 | 54.56 | 649.32 | 54.56 | 572.88 | 0.00 | 76.44 | 0.00 |
| 1306 | 2006 | FLORES NAVARRO, LEONARDO | 51341290 | 10/21/2006 | 10/27/2006 | 59.56 | 728.07 | 59.56 | 625.38 | 0.00 | 102.69 | 0.00 |
| 1307 | 2006 | FLORES NAVARRO, LEONARDO | 51365264 | 10/28/2006 | 11/3/2006 | 91.17 | 1225.93 | 91.17 | 957.29 | 0.00 | 268.64 | 0.00 |
| 1308 | 2006 | FLORES ELIAS, DAVID | 1582938 | 4/15/2006 | 4/21/2006 | 59.00 | 719.25 | 59.00 | 619.50 | 0.00 | 99.75 | 0.00 |
| 1309 | 2006 | FLORES ELIAS, DAVID | 1610986 | 4/22/2006 | 4/28/2006 | 54.52 | 648.69 | 54.52 | 572.46 | 0.00 | 76.23 | 0.00 |
| 1310 | 2006 | FLORES ELIAS, DAVID | 51383597 | 11/4/2006 | 11/9/2006 | 59.54 | 727.76 | 59.54 | 625.17 | 0.00 | 102.59 | 0.00 |
| 1311 | 2006 | FLORES ELIAS, DAVID | 51405765 | 11/11/2006 | 11/17/2006 | 58.26 | 1048.60 | 58.26 | 952.73 | 0.00 | 95.67 | 0.00 |
| 1312 | 2006 | DURAN, FERNANDO A | 1585401 | 4/15/2006 | 4/21/2006 | 59.50 | 597.99 | 59.50 | 480.00 | 0.00 | 84.19 | 33.80 |
| 1313 | 2006 | DURAN, FERNANDO A | 1599289 | 4/22/2006 | 4/28/2006 | 57.18 | 690.69 | 57.18 | 480.00 | 0.00 | 90.21 | 120.48 |
| 1314 | 2006 | DURAN, FERNANDO A | 51326276 | 10/14/2006 | 10/20/2006 | 46.71 | 746.83 | 46.71 | 480.00 | 0.00 | 50.04 | 216.79 |
| 1315 | 2006 | DURAN, FERNANDO A | 51340043 | 10/21/2006 | 10/27/2006 | 52.54 | 1165.59 | 52.54 | 480.00 | 0.00 | 83.33 | 602.26 |
| 1316 | 2006 | LEON, FRANCISCO J | 1503468 | 3/18/2006 | 3/24/2006 | 38.17 | 514.00 | 38.17 | 514.00 | 0.00 | 0.00 | 0.00 |
| 1317 | 2006 | LEON, FRANCISCO J | 1517981 | 3/25/2006 | 3/31/2006 | 52.45 | 724.81 | 52.45 | 514.00 | 0.00 | 76.89 | 133.92 |
| 1318 | 2006 | LEON, FRANCISCO J | 2131564 | 10/14/2006 | 10/13/2006 | 55.49 | 1720.88 | 55.49 | 1418.69 | 0.00 | 99.96 | 202.23 |
| 1319 | 2006 | LEON, FRANCISCO J | 0 | 10/14/2006 | 10/20/2006 | 39.67 | 63.56 | 39.67 | 56.41 | 0.00 | 0.00 | 7.15 |
| 1320 | 2006 | VARGAS GALLAGA, VICTOR A | 1622086 | 4/29/2006 | 5/5/2006 | 26.50 | 242.08 | 26.50 | 242.08 | 0.00 | 0.00 | 0.00 |
| 1321 | 2006 | VARGAS GALLAGA, VICTOR A | 1643573 | 5/6/2006 | 5/12/2006 | 54.66 | 586.28 | 54.66 | 499.32 | 0.00 | 66.96 | 0.00 |
| 1322 | 2006 | VARGAS GALLAGA, VICTOR A | 2186149 | 10/28/2006 | 11/3/2006 | 50.11 | 503.93 | 50.11 | 439.75 | 0.00 | 46.18 | 0.00 |
| 1323 | 2006 | VARGAS GALLAGA, VICTOR A | 2205281 | 11/4/2006 | 11/9/2006 | 50.18 | 842.03 | 50.18 | 795.53 | 0.00 | 46.50 | 0.00 |
| 1324 | 2006 | OROS RIOS, JOSE A | 1671032 | 5/13/2006 | 5/19/2006 | 50.00 | 577.50 | 50.00 | 525.00 | 0.00 | 52.50 | 0.00 |
| 1325 | 2006 | OROS RIOS, JOSE A | 1691154 | 5/20/2006 | 5/26/2006 | 60.02 | 735.32 | 60.02 | 630.21 | 0.00 | 105.11 | 0.00 |
| 1326 | 2006 | OROS RIOS, JOSE A | 51383601 | 11/4/2006 | 11/9/2006 | 57.22 | 691.22 | 57.22 | 600.81 | 0.00 | 90.41 | 0.00 |
| 1327 | 2006 | OROS RIOS, JOSE A | 51405768 | 11/11/2006 | 11/17/2006 | 56.11 | 1008.74 | 56.11 | 924.16 | 0.00 | 84.58 | 0.00 |

| Year | Name | Check Number | Pay Period End Date | Check Date | Total Hours | Gross Pay | Hours (Not Including OT, Commission or Bonus) | Amount (Not Including OT, Commission or Bonus) | OT Hours | OT Amount | Commission & Bonus Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | NUNEZ GALLAGA, ISAURO | 1622079 | 4/29/2006 | 5/5/2006 | 26.50 | 242.08 | 26.50 | 242.08 | 0.00 | 0.00 | 0.00 |
| 2006 | NUNEZ GALLAGA, ISAURO | 1643567 | 5/6/2006 | 5/12/2006 | 52.28 | 533.67 | 52.28 | 477.58 | 0.00 | 56.09 | 0.00 |
| 2006 | NUNEZ GALLAGA, ISAURO | 2157333 | 10/14/2006 | 10/20/2006 | 56.61 | 593.00 | 56.61 | 517.13 | 0.00 | 75.87 | 0.00 |
| 2006 | NUNEZ GALLAGA, ISAURO | 2171492 | 10/21/2006 | 10/27/2006 | 57.80 | 1111.10 | 57.80 | 1029.80 | 0.00 | 81.30 | 0.00 |
| 2006 | NUNEZ GALLAGA, ISAURO | 1487205 | 3/11/2006 | 3/17/2006 | 42.00 | 558.50 | 42.00 | 441.00 | 0.00 | 10.50 | 105.00 |
| 2006 | FLORES, FRANCISCO B | 1503216 | 3/18/2006 | 3/24/2006 | 57.26 | 691.85 | 57.26 | 601.23 | 0.00 | 90.62 | 0.00 |
| 2006 | FLORES, FRANCISCO B | 51300558 | 10/07/2006 | 10/13/2006 | 54.34 | 1118.36 | 54.34 | 570.57 | 0.00 | 75.29 | 472.50 |
| 2006 | FLORES, FRANCISCO B | 51325788 | 10/14/2006 | 10/20/2006 | 38.78 | 407.19 | 38.78 | 407.19 | 0.00 | 0.00 | 0.00 |
| 2006 | ROCHA, ABRAHAM P | 1487215 | 3/11/2006 | 3/17/2006 | 41.00 | 540.75 | 41.00 | 430.50 | 0.00 | 5.25 | 105.00 |
| 2006 | ROCHA, ABRAHAM P | 50718450 | 3/18/2006 | 3/24/2006 | 56.78 | 684.29 | 56.78 | 596.19 | 0.00 | 88.10 | 0.00 |
| 2006 | ROCHA, ABRAHAM P | 51409924 | 11/11/2006 | 11/17/2006 | 82.86 | 948.05 | 82.86 | 870.03 | 0.00 | 78.02 | 0.00 |
| 2006 | ROCHA, ABRAHAM P | 51419984 | 11/18/2006 | 11/24/2006 | 44.74 | 494.66 | 44.74 | 469.77 | 0.00 | 24.89 | 0.00 |
| 2006 | TORRES GALLEGOS, MIGUEL A | 50678435 | 3/4/2006 | 3/10/2006 | 20.09 | 405.92 | 20.09 | 205.92 | 0.00 | 0.00 | 200.00 |
| 2006 | TORRES GALLEGOS, MIGUEL A | 50702207 | 3/11/2006 | 3/17/2006 | 61.39 | 788.87 | 61.39 | 629.25 | 0.00 | 109.62 | 50.00 |
| 2006 | TORRES GALLEGOS, MIGUEL A | 51409526 | 11/11/2006 | 11/17/2006 | 61.07 | 801.86 | 61.07 | 641.24 | 0.00 | 110.62 | 50.00 |
| 2006 | TORRES GALLEGOS, MIGUEL A | 51419610 | 11/18/2006 | 11/24/2006 | 61.43 | 807.53 | 61.43 | 645.02 | 0.00 | 112.51 | 50.00 |
| 2006 | ALVARADO RODRIGUEZ, JOSE LUIS | 1486980 | 3/11/2006 | 3/17/2006 | 54.00 | 825.25 | 54.00 | 553.50 | 0.00 | 71.75 | 200.00 |
| 2006 | ALVARADO RODRIGUEZ, JOSE LUIS | 1502970 | 3/18/2006 | 3/24/2006 | 54.00 | 625.25 | 54.00 | 553.50 | 0.00 | 71.75 | 0.00 |
| 2006 | ALVARADO RODRIGUEZ, JOSE LUIS | 51339876 | 10/21/2006 | 10/27/2006 | 45.00 | 498.75 | 45.00 | 472.50 | 0.00 | 26.25 | 0.00 |
| 2006 | ALVARADO RODRIGUEZ, JOSE LUIS | 51363295 | 10/28/2006 | 11/3/2006 | 30.00 | 315.00 | 30.00 | 315.00 | 0.00 | 0.00 | 0.00 |
| 2006 | ALDACO HONESTO, GERARDO | 1582934 | 4/15/2006 | 4/21/2006 | 57.50 | 695.63 | 57.50 | 603.75 | 0.00 | 91.88 | 0.00 |
| 2006 | ALDACO HONESTO, GERARDO | 1610980 | 4/22/2006 | 4/28/2006 | 52.89 | 623.02 | 52.89 | 555.35 | 0.00 | 67.67 | 0.00 |
| 2006 | ALDACO HONESTO, GERARDO | 51383594 | 11/4/2006 | 11/9/2006 | 60.39 | 741.15 | 60.39 | 634.10 | 0.00 | 107.05 | 0.00 |
| 2006 | ALDACO HONESTO, GERARDO | 51405762 | 11/11/2006 | 11/17/2006 | 57.34 | 1028.11 | 57.34 | 937.07 | 0.00 | 91.04 | 0.00 |
| 2006 | PALACIOS FLORES, FERNANDO U | 1584775 | 4/15/2006 | 4/21/2006 | 50.00 | 577.50 | 50.00 | 525.00 | 0.00 | 52.50 | 0.00 |
| 2006 | PALACIOS FLORES, FERNANDO U | 50819591 | 4/22/2006 | 4/28/2006 | 62.29 | 771.07 | 62.29 | 654.05 | 0.00 | 117.02 | 0.00 |
| 2006 | PALACIOS FLORES, FERNANDO U | 51409522 | 11/11/2006 | 11/17/2006 | 61.48 | 808.31 | 61.48 | 645.54 | 0.00 | 112.77 | 50.00 |
| 2006 | PALACIOS FLORES, FERNANDO U | 51419607 | 11/18/2006 | 11/24/2006 | 49.32 | 566.79 | 49.32 | 517.86 | 0.00 | 48.93 | 0.00 |
| 2006 | GOMEZ, GUSTAVO O | 1586337 | 4/15/2006 | 4/21/2006 | 52.44 | 648.19 | 52.44 | 579.46 | 0.00 | 68.73 | 0.00 |
| 2006 | GOMEZ, GUSTAVO O | 1599227 | 4/22/2006 | 4/28/2006 | 60.09 | 774.99 | 60.09 | 663.99 | 0.00 | 111.00 | 0.00 |
| 2006 | GOMEZ, GUSTAVO O | 51326176 | 10/14/2006 | 10/20/2006 | 66.22 | 876.60 | 66.22 | 731.73 | 0.00 | 144.87 | 0.00 |
| 2006 | GOMEZ, GUSTAVO O | 51340740 | 10/21/2006 | 10/27/2006 | 62.40 | 913.28 | 62.40 | 689.52 | 0.00 | 123.76 | 100.00 |